**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| JOHNNY TORRES, | ) | |
| individually and on behalf of the class | ) | |
| defined herein, | ) | |
| | ) | |
| Plaintiff, | ) | 08 CV 2813 |
| | ) | |
| vs. | ) | Judge Grady |
| | ) | Magistrate Judge Brown |
| ARROW FINANCIAL SERVICES, LLC, | ) | |
| | ) | |
| Defendant. | ) | |

**PLAINTIFF'S MOTION FOR CLASS CERTIFICATION**

Plaintiff respectfully requests that this Court enter an order determining that this Fair

Debt Collection Practices Act ("FDCPA") action may proceed as a class action against defendant

Arrow Financial Services, LLC ("Arrow"). Plaintiff defines the class as (a) all individuals (b)

against whom defendant Arrow Financial Services, LLC filed a collection lawsuit (c) in Illinois (d)

subsequent to January 1, 2008, (e) without attaching to the complaint an assignment that complied

with §8b of the Illinois Collection Agency Act ("ICAA").

Plaintiff further requests that Edelman, Combs, Latturner & Goodwin, LLC be

appointed counsel for the class.

In support of this motion, plaintiff states as follows:

**NATURE OF THE CASE**

1.      There is a substantial problem with debt buyers suing on debts that they do

not own and have no right to sue on.

2.      There are multiple  reported cases in which debtors have been subjected to

litigation because they "settled" with A and then B claimed to own the debt.  Smith v. Mallick, 514

F.3d 48 (D.C.Cir. 2008) (commercial debt purchased and resold by debt buyer, debt buyer [possibly

fraudulently] settles debt it no longer owns, settlement held binding because notice of assignment

not given, but obligor subjected to litigation as result).  See also,  Miller v. Wolpoff & Abramson,

1

LLP, 1:06-CV-207-TS, 2008 U.S. Dist. LEXIS 12283 (N.D.Ind.,  Feb. 19, 2008), where a debtor complained he had been sued twice on the same debt; Dornhecker v. Ameritech Corp., 99 F. Supp. 2d 918, 923 (N.D.Ill. 2000), where the debtor claimed he settled with one agency and was then dunned by a second for the same debt, and Northwest Diversified, Inc. v. Desai, 353 Ill.App.3d 378, 818 N.E.2d 753 (1st Dist. 2004), where a commercial debtor paid the creditor only to be subjected to a levy by a purported debt buyer.

3.      In Wood v. M&J Recovery LLC,. CV 05-5564, 2007 U.S. Dist. LEXIS 24157 (E.D.N.Y., April 2, 2007), a debtor complained of multiple collection efforts by various debt buyers and collectors on the same debt, and the defendants asserted claims against one another disputing the ownership of the portfolio involved.  Shekinah alleged that it sold a portfolio to NLRS, that NLRS was unable to pay, that the sale agreement was modified so that NLRS would only obtain 1/5 of the portfolio, and that the 1/5 did not include the plaintiff's debt.  Portfolio claimed that it and not Shekinah is the rightful owner of the portfolio.

4.      In Associates Financial Services Co. v. Bowman, Heintz, Boscia & Vician, P.C., IP 99-1725-C-M/S, 2001 U.S. Dist. LEXIS 7874, *9-12 (S.D.Ind., April 25, 2001), later opinion, 2004 U.S. Dist. LEXIS 6520 (S.D. Ind., Mar. 31, 2004), allegations were made that a creditor had continued to collect accounts allegedly sold to a debt buyer.

5.      Courts have also dismissed  numerous collection and foreclosure lawsuits filed in the names of entities that did not own the purported debts.    In re Foreclosure Cases, 1:07CV2282 and 14 others, 2007 U.S. Dist. LEXIS 84011, 2007 WL 3232430 (N.D. Ohio Oct. 31, 2007); In re Foreclosure Cases, 07-cv-166 and 18 others, 2007 U.S. Dist. LEXIS 90812 (S.D. Ohio Nov. 27, 2007); In re Foreclosure Cases, 521 F. Supp. 2d 650 (S.D.Ohio. 2007); In re Foreclosure Cases, 07-cv-166 and 14 others, 2007 U.S. Dist. LEXIS 95673 (S.D.Ohio, Dec. 27, 2007); NovaStar Mortgage, Inc.  v. Riley, 3:07-CV-397, 2007 U.S. Dist. LEXIS 86216 (S.D.Ohio, Nov. 21, 2007); NovaStar Mortgage, Inc.  v. Grooms, 3:07-CV-395, 2007 U.S. Dist. LEXIS 86214 (S.D.Ohio., Nov. 21, 2007); HSBC Bank USA v. Rayford, 3:07-CV-428, 2007 U.S. Dist. LEXIS 86215 (S.D.Ohio.,

Nov. 21, 2007); <u>Everhome Mtge. Co. v. Rowland</u>, 2008 Ohio 1282; 2008 Ohio App. LEXIS 1103 (Ohio App. March 20, 2008) (judgment for plaintiff reversed because it failed to introduce assignment or establish that it was the holder of the note and mortgage); <u>Deutsche Bank National Trust Co. v. Castellanos</u>, 277/07, 2008 NY Slip Op 50033U; 18 Misc. 3d 1115A; 2008 N.Y. Misc. LEXIS 44; 239 N.Y.L.J. 16 (Kings Co., N.Y., Sup. Ct., Jan. 14, 2008); <u>HSBC Bank USA, N.A. v. Valentin,</u> 15968/07, 2008 NY Slip Op 50164U; 14 Misc. 3d 1123A; 2008 N.Y. Misc. LEXIS 229 (Kings Co., N.Y., Sup. Ct., January 30, 2008); <u>HSBC Bank USA, N.A., v. Cherry</u>, 21335/07, 2007 NY Slip Op 52378U; 18 Misc. 3d 1102A; 2007 N.Y. Misc. LEXIS 8279; 239 N.Y.L.J. 2 (Kings Co., N.Y. Sup. Ct., Dec. 17, 2007); <u>Deutsche Bank National Trust Co. v. Castellanos,</u> 15 Misc. 3d 1134A; 841 N.Y.S.2d 819 (Kings. Co., N.Y. Sup. Ct. 2007).

6.    Debt buyer American Acceptance filed a lawsuit alleging that a broker of charged-off debts sold it debts to which it did not have title.  <u>American Acceptance Co. v. Goldberg</u>, 2:08cv9 (N.D.Ind.).  Another debt buyer, Hudson & Keyse, filed suit alleging that the same debt broker obtained information about consumer debts owned by Hudson & Keyse and used the information to try to collect the debts for its own account, even though it didn't own them. <u>Hudson & Keyse, LLC v. Goldberg & Associates, LLC,</u> 07-81047-civ (S.D.Fla., filed Nov. 5, 2007). A similar suit, alleging that the broker resold accounts it did not own, was filed by Old National Bank, <u>Old National Bank v. Goldberg & Associates</u>, 9:08-cv-80078-DMM (S.D.Fla., Jan. 24, 2008).  The same debt broker is accused in another complaint of selling 6,521 accounts totaling about $40 million face value which it did not own. <u>RMB Holdings, LLC v. Goldberg & Associates, LLC</u>, 3:07-cv-00406 (E.D.Tenn., filed Oct. 29, 2007).  Other debt buyers have voiced similar complaints.  "Florida Broker Faces Multiple Lawsuits," Collections & Credit Risk, April 2008, p. 8.

7.    In a related abuse, debt buyers would "purchase" debts with minimal information about the debtor and then try to "collect" them from anyone with a similar name.  In 2004, the Federal Trade Commission shut down a debt buyer called CAMCO headquartered in

3

Illinois.  The following is from a press release issued by the FTC in connection with that case.

> . . . In papers filed with the court, the agency charged that as much as 80 percent of the money CAMCO collects comes from consumers who never owed the original debt in the first place. Many consumers pay the money to get CAMCO to stop threatening and harassing them, their families, their friends, and their co-workers.
>
> According to the FTC, CAMCO buys old debt lists that frequently contain no documentation about the original debt and in many cases no Social Security Number for the original debtor. CAMCO makes efforts to find people with the same name in the same geographic area and tries to collect the debt from them – whether or not they are the actual debtor. In papers filed with the court, the FTC alleges that CAMCO agents told consumers – even consumers who never owed the money – that they were legally obligated to pay. They told consumers that if they did not pay, CAMCO could have them arrested and jailed, seize their property, garnish their wages, and ruin their credit. All of those threats were false, according to the FTC. . . . (http://www.ftc.gov/opa/2004/12/camco.htm)

8.     In order to protect Illinois residents against this sort of abuse, the Illinois Collection Agency Act ("ICAA") was amended effective January 1, 2008 to define debt buyers as "collection agencies".  This makes applicable the special assignment requirements in ICAA §8b, 225 ILCS 425/8b.  Illinois courts had held prior to the amendment that a party that was required to but did not have such an assignment does not have a valid claim and that the defendant in such a case is entitled to judgment.  Business Service Bureau, Inc. v. Webster, 298 Ill. App. 3d 257; 698 N.E.2d 702 (4th Dist. 1998).

9.     Section 8b of the ICAA provides:

> **Sec. 8b.  An account may be assigned to a collection agency for collection with title passing to the collection agency to enable collection of the account in the agency's name as assignee for the creditor provided:**
>
> **(a) The assignment is manifested by a written agreement, separate from and in addition to any document intended for the purpose of listing a debt with a collection agency. The document manifesting the assignment shall specifically state and include:**
>
> **(i) the effective date of the assignment; and**
>
> **(ii) the consideration for the assignment.**
>
> **(b) The consideration for the assignment may be paid or given either before or after the effective date of the assignment. The consideration may be contingent upon the settlement or outcome of litigation and if the claim being assigned has been listed with the collection agency as an account for collection, the consideration for assignment may be the same**

4

**as the fee for collection.**

**(c) All assignments shall be voluntary and properly executed and acknowledged by the corporate authority or individual transferring title to the collection agency before any action can be taken in the name of the collection agency.**

**(d) No assignment shall be required by any agreement to list a debt with a collection agency as an account for collection.**

**(e) No litigation shall commence in the name of the licensee as plaintiff unless: (i) there is an assignment of the account that satisfies the requirements of this Section and (ii) the licensee is represented by a licensed attorney at law. . . .**

10.     Furthermore, the assignment must be attached to the complaint. <u>Candice Co. v. Ricketts</u>, 281 Ill.App.3d 359, 362, 666 N.E.2d 722 (1st Dist. 1996).

11.     Finally, the assignee is required "in his or her pleading on oath allege that he or she is the actual bona fide owner thereof, and set forth how and when he or she acquired title. . . ."   735 ILCS 5/2-403(a).

12.     Defendant Arrow Financial Services, LLC, a debt buyer regulated by the ICAA since January 1, 2008, systematically files collection lawsuits without compliance with ICAA §8b and, therefore, without valid claims.

13.     Plaintiff complains that such practice violates both the Fair Debt Collection Practices Act, 15 U.S.C. §§1692e and 1692f,  and ICAA §9.  Plaintiff alleges that the filing of lawsuits without legally-sufficient title to the debts sued upon is a "false, deceptive, or misleading representation or means in connection with the collection of any debt" (15 U.S.C. §1692e), a "false representation of . . . (A) the character, amount, or legal status of any debt" (15 U.S.C. §1692e(2)), a "threat to take any action that cannot legally be taken" (15 U.S.C. §1692e(5)), and "the use of any false representation or deceptive means to collect or attempt to collect any debt or to obtain information concerning a consumer"  (15 U.S.C. §1692e(10)), as well as an unfair practice, in violation of 15 U.S.C. §1692f.  Plaintiff further contends that defendant violated 225 ILCS 425/8b by filing suit without an assignment in the form specified therein and "Attempt[ed] or threaten[ed] to enforce a right or remedy with knowledge or reason to know that the right or remedy

5

does not exist. . . ." 225 ILCS 425/9.  Finally, plaintiff contends that the same conduct constitutes

an unfair practice within the meaning of the Illinois Consumer Fraud Act, 815 ILCS 505/2.

**CLASS CERTIFICATION REQUIREMENTS**

14.    All requirements of Rules 23(a) and (b)(3) of the Federal Rules of Civil

Procedure have been met.

15.    It is reasonable to infer from the following facts that the number of class

members exceeds the approximately 40 required for certification.  (A)  This action complains of a

standard practice used by defendant.   Defendant uses form complaints and never has the required

assignment attached.  (B) Defendant Arrow Financial Serviecs, LLC has filed, since January 1,

2008, more than 100 lawsuits against residents of Illinois.  Appendix A is a printout of the Cook

County Circuit Court listing of its filings. Other cases have been filed in other counties.

16.    Plaintiff will obtain the exact number of class members through discovery,

and requests a briefing schedule long enough to obtain such information.

17.    There are questions of law and fact common to the class, which questions

 predominate over any questions affecting only individual class members.  The primary question is

whether defendant's practice violates the FDCPA, ICAA, and the Illinois Consumer Fraud Act.

18.    Plaintiff's claim is typical of the claims of the class members.  All are

based on the same factual and legal theories.

19.    Plaintiff will fairly and adequately represent the interests of the class

members. Plaintiff has retained counsel experienced in consumer credit and debt collection abuse

cases.  (Appendix B)

20.    A class action is superior to other alternative methods of adjudicating this

dispute, in that:

        a.    Congress specifically contemplated FDCPA class actions as a

            principal means of enforcing the statute.

        b.    A class action is necessary to determine that defendant's conduct is

a violation of law and bring about its cessation.

21.    In further support of this motion, plaintiff submits the accompanying memorandum of law.

22.    Plaintiff is filing a class certification motion at this time because of the decision in White v. Humana Health Plan, Inc., 06 C 5546, 2007 U.S.Dist. LEXIS 32263 (N.D.Ill., May 2, 2007).

WHEREFORE, plaintiff respectfully requests that this Court enter an order determining that this action may proceed as a class action.


Respectfully submitted,


s/Daniel A. Edelman
Daniel A. Edelman

Daniel A. Edelman
Cathleen M. Combs
James O. Latturner
Tiffany N. Hardy
EDELMAN, COMBS, LATTURNER
        & GOODWIN, LLC
120 S. LaSalle Street, 18th Floor
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)


T:\21341\Pleading\Plaintiff's Motion for Class Cert_Pleading.wpd

## CERTIFICATE OF SERVICE

I, Daniel A. Edelman, hereby certify that on May 22, 2008, I caused to be filed with the Clerk of the Court the foregoing document via the CM/ECF system.  I further certify that I caused to be served a true and accurate copy of such filing via certified mail upon the following party:

Arrow Financial Services, LLC
c/o CT Corporation System, Registered Agent
208 S. LaSalle St., Suite 814
Chicago, IL 60604


s/Daniel A. Edelman
Daniel A. Edelman

# APPENDIX A



*Dorothy Brown*

# Clerk *of the* Circuit Court

*Cook County*

*Division: Civil*

**Click on Case Number for Case Information Summary**

Name Search Results for: ARROW FINANCIAL

| Case Number | Plaintiff | Defendant | Date Filed |
|---|---|---|---|
| 2008-M1-131872 | ARROW FINANCIAL SE | THOMAS SHIONNAE | 04/22/2008 |
| 2008-M1-131874 | ARROW FINANCIAL SE | JUDGE JAMES D | 04/22/2008 |
| 2008-M1-131876 | ARROW FINANCIAL SE | HARRIS LAJOYA | 04/22/2008 |
| 2008-M1-131877 | ARROW FINANCIAL SE | JAURIGUE CORNELIO | 04/22/2008 |
| 2008-M1-131878 | ARROW FINANCIAL SE | THOMAS CRYSTAL L | 04/22/2008 |
| 2008-M1-131879 | ARROW FINANCIAL SE | RICKEY JULIE | 04/22/2008 |
| 2008-M1-131880 | ARROW FINANCIAL SE | HOLMES FELTON | 04/22/2008 |
| 2008-M1-131882 | ARROW FINANCIAL SE | JULIAN DAVID | 04/22/2008 |
| 2008-M1-131883 | ARROW FINANCIAL SE | DAVIS AMEYO E | 04/22/2008 |
| 2008-M1-131884 | ARROW FINANCIAL SE | JONES PATRICIA | 04/22/2008 |
| 2008-M1-131885 | ARROW FINANCIAL SE | OATIS FARD | 04/22/2008 |
| 2008-M1-131887 | ARROW FINANCIAL SE | LOVE TOMMY T JR | 04/22/2008 |
| 2008-M1-131888 | ARROW FINANCIAL SE | SALINAS JORGE SR | 04/22/2008 |
| 2008-M1-131889 | ARROW FINANCIAL SE | SALINGER SHIRLEY | 04/22/2008 |
| 2008-M1-131890 | ARROW FINANCIAL SE | HIGH GREYLIN | 04/22/2008 |
| 2008-M1-131891 | ARROW FINANCIAL SE | SUDDUTH MARILYN L | 04/22/2008 |
| 2008-M1-131892 | ARROW FINANCIAL SE | CERVANTES MAXIMINO | 04/22/2008 |
| 2008-M1-131893 | ARROW FINANCIAL SE | CALDWELL BNRANDON | 04/22/2008 |
| 2008-M1-131894 | ARROW FINANCIAL SE | SEPHAR VICTOR J | 04/22/2008 |
| 2008-M1-131895 | ARROW FINANCIAL SE | ECTON MICHAEL | 04/22/2008 |
| 2008-M1-131570 | ARROW FINANCIAL SE | RIEKE ELISSA M | 04/21/2008 |
| 2008-M1-131571 | ARROW FINANCIAL SE | AL SAIGH MARY | 04/21/2008 |
| 2008-M1-131572 | ARROW FINANCIAL SE | OSHEA COLLEEN A | 04/21/2008 |
| 2008-M1-131573 | ARROW FINANCIAL SE | RUFFIN ASHLEY | 04/21/2008 |
| 2008-M1-131574 | ARROW FINANCIAL SE | THORNTON ANITA L | 04/21/2008 |

| 2008-M1-131575 | ARROW FINANCIAL SE | COLLIER GERALDINE | 04/21/2008 |
|---|---|---|---|
| 2008-M1-131576 | ARROW FINANCIAL SE | CORTEZ MARIA A | 04/21/2008 |
| 2008-M1-129845 | ARROW FINANCIAL SE | BROWN JEANETTE | 04/14/2008 |
| 2008-M1-129846 | ARROW FINANCIAL SE | DIANANOUKA ALAIN | 04/14/2008 |
| 2008-M1-129847 | ARROW FINANCIAL SE | BARNUM DEBRA | 04/14/2008 |
| 2008-M1-129138 | ARROW FINANCIAL SE | JENNINGS TAMARA | 04/10/2008 |
| 2008-M1-129139 | ARROW FINANCIAL SE | NORMAND MATTHEW | 04/10/2008 |
| 2008-M1-129140 | ARROW FINANCIAL SE | NAGEL CONSTANCE | 04/10/2008 |
| 2008-M1-129141 | ARROW FINANCIAL SE | ROSEN CAMILLE | 04/10/2008 |
| 2008-M1-129142 | ARROW FINANCIAL SE | SHAHWAN MAHA | 04/10/2008 |
| 2008-M1-129143 | ARROW FINANCIAL SE | SLLIWA DANIEL A | 04/10/2008 |
| 2008-M1-129145 | ARROW FINANCIAL SE | SANTIAGO EDGAR | 04/10/2008 |
| 2008-M1-129146 | ARROW FINANCIAL SE | SCHELL SARA M | 04/10/2008 |
| 2008-M1-129147 | ARROW FINANCIAL SE | ROZAK KELLY M | 04/10/2008 |
| 2008-M1-129148 | ARROW FINANCIAL SE | RODGERS BLANCHE | 04/10/2008 |
| 2008-M1-129149 | ARROW FINANCIAL SE | KIM JOO H | 04/10/2008 |
| 2008-M1-129150 | ARROW FINANCIAL SE | PATTERSON TIKINA | 04/10/2008 |
| 2008-M1-128621 | ARROW FINANCIAL SE | MUELLER ADAM T | 04/08/2008 |
| 2008-M1-128623 | ARROW FINANCIAL SE | BARTON NICHOLAS | 04/08/2008 |
| 2008-M1-128626 | ARROW FINANCIAL SE | WATT LEON | 04/08/2008 |
| 2008-M1-128628 | ARROW FINANCIAL SE | ANDRADE BULMARO | 04/08/2008 |
| 2008-M1-128629 | ARROW FINANCIAL SE | SIMPSON STACY S | 04/08/2008 |
| 2008-M1-128630 | ARROW FINANCIAL SE | BARBER GARY G | 04/08/2008 |
| 2008-M1-128631 | ARROW FINANCIAL SE | GALINDO JENNIFER | 04/08/2008 |
| 2008-M1-128632 | ARROW FINANCIAL SE | ROBINSON ARTRIC | 04/08/2008 |
| 2008-M1-128633 | ARROW FINANCIAL SE | HUTT THERESA B | 04/08/2008 |
| 2008-M1-128634 | ARROW FINANCIAL SE | FLOURNY CAROLYN | 04/08/2008 |
| 2008-M1-128635 | ARROW FINANCIAL SE | BOJAN NICHOLAS | 04/08/2008 |
| 2008-M1-128636 | ARROW FINANCIAL SE | HERNANDEZ ROBERTO | 04/08/2008 |
| 2008-M1-128637 | ARROW FINANCIAL SE | LAPINE ANNALYSE | 04/08/2008 |
| 2008-M1-128638 | ARROW FINANCIAL SE | OPOKUMANU JOSEPH | 04/08/2008 |
| 2008-M1-128639 | ARROW FINANCIAL SE | SERAFIN MAYRA | 04/08/2008 |
| 2008-M1-128641 | ARROW FINANCIAL SE | SALINGER THADDEUS | 04/08/2008 |
| 2008-M1-128642 | ARROW FINANCIAL SE | ORTIZ EDDIE JR | 04/08/2008 |
| 2008-M1-128643 | ARROW FINANCIAL SE | MICHALAK GRAZYNA | 04/08/2008 |
| 2008-M1-128644 | ARROW FINANCIAL SE | LUNA JEFFERY | 04/08/2008 |
| 2008-M1-128645 | ARROW FINANCIAL SE | CICCONE CARMINE | 04/08/2008 |

| 2008-M1-128646 | ARROW FINANCIAL SE | COCHRAN LINDSAY L | 04/08/2008 |
|---|---|---|---|
| 2008-M1-128647 | ARROW FINANCIAL SE | HAMA MOUSSA | 04/08/2008 |
| 2008-M1-128649 | ARROW FINANCIAL SE | HARVEY SHIRL L | 04/08/2008 |
| 2008-M1-127279 | ARROW FINANCIAL SE | LEE THEODORE | 04/04/2008 |
| 2008-M1-127280 | ARROW FINANCIAL SE | VEDEIKIS VIKTORAS | 04/04/2008 |
| 2008-M1-127281 | ARROW FINANCIAL SE | HENDERSON GLORIA | 04/04/2008 |
| 2008-M1-127282 | ARROW FINANCIAL SE | GARRETT ANTOINETT | 04/04/2008 |
| 2008-M1-127283 | ARROW FINANCIAL SE | MCCLUSTER SANDRA | 04/04/2008 |
| 2008-M1-127284 | ARROW FINANCIAL SE | MANSON ORON JR | 04/04/2008 |
| 2008-M1-127285 | ARROW FINANCIAL SE | HERNANDEZ GLADYS | 04/04/2008 |
| 2008-M1-127286 | ARROW FINANCIAL SE | BARNES JUDITH | 04/04/2008 |
| 2008-M1-127287 | ARROW FINANCIAL SE | SZEWC KAZIMERZ | 04/04/2008 |
| 2008-M1-127289 | ARROW FINANCIAL SE | PRAMO ABEL | 04/04/2008 |
| 2008-M1-127290 | ARROW FINANCIAL SE | SCHULEWITZ ANTONIA | 04/04/2008 |
| 2008-M1-127292 | ARROW FINANCIAL SE | TESSMAN JOAN L | 04/04/2008 |
| 2008-M1-127293 | ARROW FINANCIAL SE | VARGAS ERICK | 04/04/2008 |
| 2008-M1-127294 | ARROW FINANCIAL SE | LEWIS SARAH | 04/04/2008 |
| 2008-M1-127295 | ARROW FINANCIAL SE | RODRIGUEZ ROBERTO | 04/04/2008 |
| 2008-M1-127296 | ARROW FINANCIAL SE | LEONHARDT ALICIA | 04/04/2008 |
| 2008-M1-127385 | ARROW FINANCIAL | ZEPEDA CARLOS | 04/04/2008 |
| 2008-M1-127386 | ARROW FINANCIAL | TUCKER DENISE | 04/04/2008 |
| 2008-M1-127387 | ARROW FINANCIAL | TAPIA MARIA | 04/04/2008 |
| 2008-M1-127394 | ARROW FINANCIAL | SANTILLAN JOEL | 04/04/2008 |
| 2008-M1-127070 | ARROW FINANCIAL | KIM CHIN Y | 04/03/2008 |
| 2008-M1-127096 | ARROW FINANCIAL | SULLIVAN DANIEL L | 04/03/2008 |
| 2008-M1-126632 | ARROW FINANCIAL | EVANS ANTHONY | 04/02/2008 |
| 2008-M1-126842 | ARROW FINANCIAL | HERN JUNE L | 04/02/2008 |
| 2008-M1-126843 | ARROW FINANCIAL | BENGE DEBORAH L | 04/02/2008 |
| 2008-M1-126844 | ARROW FINANCIAL | MERRIMAN MICHAEL T | 04/02/2008 |
| 2008-M1-126845 | ARROW FINANCIAL | PRESTON COMER D | 04/02/2008 |
| 2008-M1-126846 | ARROW FINANCIAL | ROCKETT FELICIA K | 04/02/2008 |
| 2008-M1-126847 | ARROW FINANCIAL | ALFARUQI TAHARRIAH | 04/02/2008 |
| 2008-M1-126848 | ARROW FINANCIAL | ALTFELD DAVID H | 04/02/2008 |
| 2008-M1-126849 | ARROW FINANCIAL | HOLMER CHRISTINE J | 04/02/2008 |
| 2008-M1-126850 | ARROW FINANCIAL | GAMINO EDUARDO | 04/02/2008 |
| 2008-M1-126851 | ARROW FINANCIAL | MCKAY ANGEL D | 04/02/2008 |
| 2008-M1-126852 | ARROW FINANCIAL | SHEARD DOROTHY J | 04/02/2008 |

| 2008-M1-126853 | ARROW FINANCIAL | GILLIANEH FLORENCE | 04/02/2008 |
|---|---|---|---|
| 2008-M1-126854 | ARROW FINANCIAL | DAVIS ANDREW | 04/02/2008 |
| 2008-M1-126855 | ARROW FINANCIAL | ROJAS RUBEN | 04/02/2008 |
| 2008-M1-126856 | ARROW FINANCIAL | BRANCH CLYDE | 04/02/2008 |
| 2008-M1-126857 | ARROW FINANCIAL | STEIN RACHEL J | 04/02/2008 |
| 2008-M1-126858 | ARROW FINANCIAL | PLANSKY YVONNE | 04/02/2008 |
| 2008-M1-126860 | ARROW FINANCIAL | HORVATH TIFFANY | 04/02/2008 |
| 2008-M1-126861 | ARROW FINANCIAL | DEAN NORA S | 04/02/2008 |
| 2008-M1-126862 | ARROW FINANCIAL | STARKS ROSIE L | 04/02/2008 |
| 2008-M1-126863 | ARROW FINANCIAL | ALCANTAR ARMANDO | 04/02/2008 |
| 2008-M1-126864 | ARROW FINANCIAL | ANDINO LUPE | 04/02/2008 |
| 2008-M1-126865 | ARROW FINANCIAL | MOTEN RUBY | 04/02/2008 |
| 2008-M1-126866 | ARROW FINANCIAL | ROBLES ANNETTE D | 04/02/2008 |
| 2008-M1-126867 | ARROW FINANCIAL | MCDONALD BABARA | 04/02/2008 |
| 2008-M1-126868 | ARROW FINANCIAL | KIRK RICHARD | 04/02/2008 |
| 2008-M1-126869 | ARROW FINANCIAL | BROWN SHIRLEY | 04/02/2008 |
| 2008-M1-126475 | ARROW FINANCIAL SE | GOINS LAFAYETTE | 04/01/2008 |
| 2008-M1-126477 | ARROW FINANCIAL SE | BONAVENTURE MICHAE | 04/01/2008 |
| 2008-M1-126479 | ARROW FINANCIAL SE | POOLE DONALD | 04/01/2008 |
| 2008-M1-126482 | ARROW FINANCIAL SE | WHITE ELIJAH J | 04/01/2008 |
| 2008-M1-126484 | ARROW FINANCIAL SE | SMITH MELISSA S | 04/01/2008 |
| 2008-M1-126487 | ARROW FINANCIAL SE | STUDNICKA RONAL;D | 04/01/2008 |
| 2008-M1-126489 | ARROW FINANCIAL SE | GREEN LAMAR E | 04/01/2008 |
| 2008-M1-126490 | ARROW FINANCIAL SE | JHILL ARNELL SR | 04/01/2008 |
| 2008-M1-126491 | ARROW FINANCIAL SE | TAYLOR EVELYN C | 04/01/2008 |
| 2008-M1-126492 | ARROW FINANCIAL SE | TYLER WILLIE J | 04/01/2008 |
| 2008-M1-126493 | ARROW FINANCIAL SE | BANKS LAMAR | 04/01/2008 |
| 2008-M1-126494 | ARROW FINANCIAL SE | TIBAR AMADOR M | 04/01/2008 |
| 2008-M1-126495 | ARROW FINANCIAL SE | DIVITA JOHN O | 04/01/2008 |
| 2008-M1-126496 | ARROW FINANCIAL SE | FAULK STEPHANIE G | 04/01/2008 |
| 2008-M1-126497 | ARROW FINANCIAL SE | JUBITER GLORIA MAR | 04/01/2008 |
| 2008-M1-126498 | ARROW FINANCIAL SE | TERRELL DOROTHY | 04/01/2008 |
| 2008-M1-126499 | ARROW FINANCIAL SE | LIPMAN MARY M | 04/01/2008 |
| 2008-M1-126500 | ARROW FINANCIAL SE | BRANIGAN THERESA B | 04/01/2008 |
| 2008-M1-126501 | ARROW FINANCIAL SE | ZACARIAS JOSE D | 04/01/2008 |
| 2008-M1-126502 | ARROW FINANCIAL SE | CONVERSA JUNE | 04/01/2008 |
| 2008-M1-126503 | ARROW FINANCIAL SE | REYES MODESTO | 04/01/2008 |

| 2008-M1-126504 | ARROW FINANCIAL SE | WICKS SHEILA M | 04/01/2008 |
|---|---|---|---|
| 2008-M1-126505 | ARROW FINANCIAL SE | COPELAND LOIS | 04/01/2008 |
| 2008-M1-126506 | ARROW FINANCIAL SE | BELL DANNIE | 04/01/2008 |
| 2008-M1-126507 | ARROW FINANCIAL SE | RHONE LASHUNYA | 04/01/2008 |
| 2008-M1-126508 | ARROW FINANCIAL SE | GARCIA FILIBERTO | 04/01/2008 |
| 2008-M1-126509 | ARROW FINANCIAL SE | MINER JEREMY W | 04/01/2008 |
| 2008-M1-126510 | ARROW FINANCIAL SE | GEUDER NORMAN W | 04/01/2008 |
| 2008-M1-126511 | ARROW FINANCIAL SE | DREW PH5RANSIE K | 04/01/2008 |
| 2008-M1-126512 | ARROW FINANCIAL SE | SULLIVAN JOHN C | 04/01/2008 |
| 2008-M1-126513 | ARROW FINANCIAL SE | BUTLER MARTHA J | 04/01/2008 |
| 2008-M1-126514 | ARROW FINANCIAL SE | AGBOHLA SIMON | 04/01/2008 |
| 2008-M1-126515 | ARROW FINANCIAL SE | NOBILE NATALIE | 04/01/2008 |
| 2008-M1-126516 | ARROW FINANCIAL SE | GARCIA STUART | 04/01/2008 |
| 2008-M1-126517 | ARROW FINANCIAL SE | REED MARIO D | 04/01/2008 |
| 2008-M1-126518 | ARROW FINANCIAL SE | PONCE VERONICA | 04/01/2008 |
| 2008-M1-126519 | ARROW FINANCIAL SE | SONG JINAH | 04/01/2008 |
| 2008-M1-126525 | ARROW FINANCIAL SE | URRUTIA LIVIA I | 04/01/2008 |
| 2008-M1-126526 | ARROW FINANCIAL SE | TAMRAT TIRUNESH K | 04/01/2008 |
| 2008-M1-126528 | ARROW FINANCIAL SE | KOWALCZYK DEBRA | 04/01/2008 |
| 2008-M1-126529 | ARROW FINANCIAL SE | PAVICEVIC GORAN | 04/01/2008 |
| 2008-M1-126531 | ARROW FINANCIAL SE | KEHSTADT THEODORE | 04/01/2008 |
| 2008-M1-126532 | ARROW FINANCIAL SE | VALENCIA JULIAN JR | 04/01/2008 |
| 2008-M1-126533 | ARROW FINANCIAL SE | RUIZ DAVID | 04/01/2008 |
| 2008-M1-126534 | ARROW FINANCIAL SE | BROWN MARLIS L | 04/01/2008 |
| 2008-M1-126536 | ARROW FINANCIAL SE | KUYKENDALL NICOLE | 04/01/2008 |
| 2008-M1-125285 | ARROW FINANCIAL SE | DUMAS MARY | 03/27/2008 |
| 2008-M1-125590 | ARROW FINANCIAL SE | HOLMES JEFFREY | 03/27/2008 |
| 2008-M1-125592 | ARROW FINANCIAL SE | LEE THEODORE | 03/27/2008 |
| 2008-M1-124762 | ARROW FINANCIAL SE | RODRIGUEZ KARLA M | 03/26/2008 |
| 2008-M1-124783 | ARROW FINANCIAL SE | RYMUS ANTHONY D JR | 03/26/2008 |
| 2008-M1-123652 | ARROW FINANCIAL SE | UTOSH AMY A | 03/24/2008 |
| 2008-M1-123663 | ARROW FINANCIAL SE | VARGAS RICARDO | 03/24/2008 |
| 2008-M1-123678 | ARROW FINANCIAL SE | AGUERO ROSALIO | 03/24/2008 |
| 2008-M1-122739 | ARROW FINANCIAL SE | HANSEN RAYMOND | 03/19/2008 |
| 2008-M1-122740 | ARROW FINANCIAL SE | CARTER DANITA | 03/19/2008 |
| 2008-M1-122741 | ARROW FINANCIAL SE | KRILICH MICHAEL | 03/19/2008 |
| 2008-M1-122742 | ARROW FINANCIAL SE | SABAIYING CHATCHAI | 03/19/2008 |

| 2008-M1-122743 | ARROW FINANCIAL | TODD JASON | 03/19/2008 |
|---|---|---|---|
| 2008-M1-122744 | ARROW FINANCIAL SE | TORRES JOHNNY | 03/19/2008 |
| 2008-M1-122745 | ARROW FINANCIAL | ANAYA CESAR | 03/19/2008 |
| 2008-M1-122746 | ARROW FINANCIAL SE | STARKS TANGELA | 03/19/2008 |
| 2008-M1-122747 | ARROW FINANCIAL | FOULIS SARAH | 03/19/2008 |
| 2008-M1-122748 | ARROW FINANCIAL | CHAVEZ ANTONIO | 03/19/2008 |
| 2008-M1-122749 | ARROW FINANCIAL | ARNOLD GENEVA | 03/19/2008 |
| 2008-M1-122750 | ARROW FINANCIAL | FERNANDEZ ALBERTO | 03/19/2008 |
| 2008-M1-122751 | ARROW FINANCIAL SE | MARTINEZ JANET | 03/19/2008 |
| 2008-M1-122753 | ARROW FINANCIAL SE | PHILLIPS TERESA | 03/19/2008 |
| 2008-M1-122869 | ARROW FINANCIAL | BAKER JASON | 03/19/2008 |
| 2008-M1-121968 | ARROW FINANCIAL | BRADFORD DENISE | 03/17/2008 |
| 2008-M1-121969 | ARROW FINANCIAL | NUNEZ JORGE | 03/17/2008 |
| 2008-M1-121970 | ARROW FINANCIAL | LANCASTER SHARON G | 03/17/2008 |
| 2008-M1-122012 | ARROW FINANCIAL SE | BROWN CAROL A | 03/17/2008 |
| 2008-M1-122016 | ARROW FINANCIAL SE | WALLACE MARTINA L | 03/17/2008 |
| 2008-M1-122017 | ARROW FINANCIAL SE | VASQUEZ JESUS | 03/17/2008 |
| 2008-M1-122018 | ARROW FINANCIAL SE | SZUMNY FRANK J | 03/17/2008 |
| 2008-M1-122065 | ARROW FINANCIAL SE | NJAI FATU | 03/17/2008 |
| 2008-M1-122133 | ARROW FINANCIAL SE | BROWN EARTHA I | 03/17/2008 |
| 2008-M1-122135 | ARROW FINANCIAL SE | OSTROW ROBERT | 03/17/2008 |
| 2008-M1-122136 | ARROW FINANCIAL SE | LOIBEN ALAN A | 03/17/2008 |
| 2008-M1-121729 | ARROW FINANCIAL SE | SWIDERSKI ELAYNE F | 03/14/2008 |
| 2008-M1-121730 | ARROW FINANCIAL SE | WILLIAMS ROSE M | 03/14/2008 |
| 2008-M1-121731 | ARROW FINANCIAL SE | WASHINGTON DENNIS | 03/14/2008 |
| 2008-M1-121732 | ARROW FINANCIAL SE | MAMMANO JOSEPH | 03/14/2008 |
| 2008-M1-121733 | ARROW FINANCIAL SE | POWELL KIMBERLY | 03/14/2008 |
| 2008-M1-121734 | ARROW FINANCIAL SE | HILL THERESA | 03/14/2008 |
| 2008-M1-121735 | ARROW FINANCIAL SE | OSORNIO EMANUEL | 03/14/2008 |
| 2008-M1-121736 | ARROW FINANCIAL SE | SANDERS JACQUELINE | 03/14/2008 |
| 2008-M1-121737 | ARROW FINANCIAL SE | MENDOZA FERNANDO | 03/14/2008 |
| 2008-M1-121738 | ARROW FINANCIAL SE | NGUYEN DIEM | 03/14/2008 |
| 2008-M1-121739 | ARROW FINANCIAL SE | CASTELLO NICK | 03/14/2008 |
| 2008-M1-121740 | ARROW FINANCIAL SE | VAZQUEZ AZUL | 03/14/2008 |
| 2008-M1-121741 | ARROW FINANCIAL SE | CALMA FRANCESCA | 03/14/2008 |
| 2008-M1-121742 | ARROW FINANCIAL SE | MARSHALL DERITA J | 03/14/2008 |
| 2008-M1-121743 | ARROW FINANCIAL SE | MULCAHY MICHELE A | 03/14/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-121744 | ARROW FINANCIAL SE | ELMATARI JALAL | 03/14/2008 |
| 2008-M1-121745 | ARROW FINANCIAL SE | PRICE AUDREY F | 03/14/2008 |
| 2008-M1-121746 | ARROW FINANCIAL SE | BENNETT BEN | 03/14/2008 |
| 2008-M1-121747 | ARROW FINANCIAL SE | MURESAW SEPTIMIU | 03/14/2008 |
| 2008-M1-121748 | ARROW FINANCIAL SE | CASTRO GRICELDA | 03/14/2008 |
| 2008-M1-121749 | ARROW FINANCIAL SE | STEFANSKI JANUSZ | 03/14/2008 |
| 2008-M1-121750 | ARROW FINANCIAL SE | WILLIAMS GERALDINE | 03/14/2008 |
| 2008-M1-121751 | ARROW FINANCIAL SE | RUNGGER JOHN | 03/14/2008 |
| 2008-M1-121752 | ARROW FINANCIAL SE | PITA RELEY | 03/14/2008 |
| 2008-M1-121753 | ARROW FINANCIAL SE | PEOPLES LENT | 03/14/2008 |
| 2008-M1-121754 | ARROW FINANCIAL SE | MARSHALL EULA | 03/14/2008 |
| 2008-M1-121755 | ARROW FINANCIAL SE | WOODALL CHARLOTTE | 03/14/2008 |
| 2008-M1-121756 | ARROW FINANCIAL SE | GOULD CYNTHIA | 03/14/2008 |
| 2008-M1-121757 | ARROW FINANCIAL SE | CERVANTEZ LISA | 03/14/2008 |
| 2008-M1-121758 | ARROW FINANCIAL SE | KAROVIC ZORAN | 03/14/2008 |
| 2008-M1-121759 | ARROW FINANCIAL SE | DAWSON VICKY | 03/14/2008 |
| 2008-M1-121760 | ARROW FINANCIAL SE | ELSHAMY MONA | 03/14/2008 |
| 2008-M1-121761 | ARROW FINANCIAL SE | FREEMAN JAMES | 03/14/2008 |
| 2008-M1-121762 | ARROW FINANCIAL SE | KOWALSKI HELENE B | 03/14/2008 |
| 2008-M1-121763 | ARROW FINANCIAL SE | LUVERT JOSEPH | 03/14/2008 |
| 2008-M1-121764 | ARROW FINANCIAL SE | REED BYRON | 03/14/2008 |
| 2008-M1-121765 | ARROW FINANCIAL SE | SIERRA ANTHONY | 03/14/2008 |
| 2008-M1-121766 | ARROW FINANCIAL SE | WILLEUMIER BARBARA | 03/14/2008 |
| 2008-M1-120993 | ARROW FINANCIAL SE | SANDERS EDWARD | 03/10/2008 |
| 2008-M1-120994 | ARROW FINANCIAL SE | PEREZ EDGAR | 03/10/2008 |
| 2008-M1-120995 | ARROW FINANCIAL SE | RUSHING SHIRLEY | 03/10/2008 |
| 2008-M1-120996 | ARROW FINANCIAL | WARREN LAMONT | 03/10/2008 |
| 2008-M1-120997 | ARROW FINANCIAL SE | NONATO JULIET | 03/10/2008 |
| 2008-M1-120999 | ARROW FINANCIAL SE | BURNHAM CHRIS | 03/10/2008 |
| 2008-M1-121001 | ARROW FINANCIAL SE | CRENSHAW DOROTHY J | 03/10/2008 |
| 2008-M1-121002 | ARROW FINANCIAL SE | STREJC WILLIAM P | 03/10/2008 |
| 2008-M1-121003 | ARROW FINANCIAL SE | BAHAEDDIM MAYA | 03/10/2008 |
| 2008-M1-121004 | ARROW FINANCIAL SE | FRANKLIN PEARL | 03/10/2008 |
| 2008-M1-121006 | ARROW FINANCIAL | JAYNES ROBIN | 03/10/2008 |
| 2008-M1-121007 | ARROW FINANCIAL SE | MARQUEZ RITA J | 03/10/2008 |
| 2008-M1-121008 | ARROW FINANCIAL SE | FLORES FIDEL | 03/10/2008 |
| 2008-M1-121009 | ARROW FINANCIAL | KHAWAJA SHAKEEL | 03/10/2008 |

| 2008-M1-121010 | ARROW FINANCIAL SE | VAUGHN GINA | 03/10/2008 |
| 2008-M1-121011 | ARROW FINANCIAL | MILSK DAVID | 03/10/2008 |
| 2008-M1-121012 | ARROW FINANCIAL SE | TAYLOR DOROTHY | 03/10/2008 |
| 2008-M1-121013 | ARROW FINANCIAL SE | HUDSON KURT L | 03/10/2008 |
| 2008-M1-121014 | ARROW FINANCIAL SE | LOPEZ GLORIA | 03/10/2008 |
| 2008-M1-121015 | ARROW FINANCIAL | CHEVA NEDYALKA | 03/10/2008 |
| 2008-M1-121016 | ARROW FINANCIAL | ROSADO KENNY | 03/10/2008 |
| 2008-M1-121017 | ARROW FINANCIAL SE | PENDLETON DARIUS | 03/10/2008 |
| 2008-M1-121018 | ARROW FINANCIAL SE | ORTIZ CARMEN | 03/10/2008 |
| 2008-M1-121020 | ARROW FINANCIAL SE | CABRERA IRENE | 03/10/2008 |
| 2008-M1-121021 | ARROW FINANCIAL SE | MCMURRAY ANNE | 03/10/2008 |
| 2008-M1-121023 | ARROW FINANCIAL SE | VILLALOBOS MARIA G | 03/10/2008 |
| 2008-M1-121024 | ARROW FINANCIAL SE | TAGLIA ANTHONY | 03/10/2008 |
| 2008-M1-121025 | ARROW FINANCIAL SE | ROJAS PATRICIA M | 03/10/2008 |
| 2008-M1-121026 | ARROW FINANCIAL SE | HAMPTON JOYCE A | 03/10/2008 |
| 2008-M1-121027 | ARROW FINANCIAL SE | TAGLIA ANTHONY | 03/10/2008 |
| 2008-M1-121028 | ARROW FINANCIAL | SALEH HAITHAM | 03/10/2008 |
| 2008-M1-117587 | ARROW FINANCIAL SE | MILLER DORRIAN | 02/29/2008 |
| 2008-M1-117589 | ARROW FINANCIAL SE | MUNDY MICHAEL A | 02/29/2008 |
| 2008-M1-117591 | ARROW FINANCIAL SE | PIPES JOYCE E | 02/29/2008 |
| 2008-M1-117596 | ARROW FINANCIAL SE | MARASIGAN MARIA S | 02/29/2008 |
| 2008-M1-117597 | ARROW FINANCIAL SE | MCCULLOUGH GERALD | 02/29/2008 |
| 2008-M1-117598 | ARROW FINANCIAL SE | SULLIVAN ANN | 02/29/2008 |
| 2008-M1-117601 | ARROW FINANCIAL SE | MAXWELL JONATHAN | 02/29/2008 |
| 2008-M1-117604 | ARROW FINANCIAL SE | RICHARDSON FRANKIE | 02/29/2008 |
| 2008-M1-117612 | ARROW FINANCIAL SE | CHAMBERLAIN MELVIN | 02/29/2008 |
| 2008-M1-117621 | ARROW FINANCIAL SE | DRECHNEY EDWARD J | 02/29/2008 |
| 2008-M1-117632 | ARROW FINANCIAL SE | BATES LASHANE | 02/29/2008 |
| 2008-M1-117640 | ARROW FINANCIAL SE | HARDEN STEPHEN P | 02/29/2008 |
| 2008-M1-117661 | ARROW FINANCIAL SE | LEWIS HELEN D | 02/29/2008 |
| 2008-M1-117663 | ARROW FINANCIAL SE | LEE DELMAR E | 02/29/2008 |
| 2008-M1-117669 | ARROW FINANCIAL SE | WARMACK CHARLENE | 02/29/2008 |
| 2008-M1-117674 | ARROW FINANCIAL SE | STEPEK SUZANNE | 02/29/2008 |
| 2008-M1-117684 | ARROW FINANCIAL SE | OYEBADE VINCENT | 02/29/2008 |
| 2008-M1-117690 | ARROW FINANCIAL SE | BARTLETT NANCY | 02/29/2008 |
| 2008-M1-117695 | ARROW FINANCIAL SE | BENSON MARCELLA | 02/29/2008 |
| 2008-M1-117701 | ARROW FINANCIAL SE | DEMSKI DIANNA | 02/29/2008 |

| 2008-M1-117854 | ARROW FINANCIAL SE | KALETA BARBARA M | 02/29/2008 |
|---|---|---|---|
| 2008-M1-117858 | ARROW FINANCIAL SE | SOBOTA FRANCES | 02/29/2008 |
| 2008-M1-117866 | ARROW FINANCIAL SE | ROBINSON MARTWAINE | 02/29/2008 |
| 2008-M1-117872 | ARROW FINANCIAL SE | CASTRO DIANA M | 02/29/2008 |
| 2008-M1-117924 | ARROW FINANCIAL SE | ALIX PAUL | 02/29/2008 |
| 2008-M1-116101 | ARROW FINANCIAL SE | SATTLER JESSICA | 02/27/2008 |
| 2008-M1-116102 | ARROW FINANCIAL SE | COOPER CLARISSA A | 02/27/2008 |
| 2008-M1-116103 | ARROW FINANCIAL SE | BALL CHARLOTTE A | 02/27/2008 |
| 2008-M1-116104 | ARROW FINANCIAL SE | WASHINGTON TERRY L | 02/27/2008 |
| 2008-M1-116105 | ARROW FINANCIAL SE | BUNDY LORRAINE V | 02/27/2008 |
| 2008-M1-116106 | ARROW FINANCIAL SE | BOWERS MILDRED K | 02/27/2008 |
| 2008-M1-116107 | ARROW FINANCIAL SE | LOPEZ MARIO | 02/27/2008 |
| 2008-M1-116108 | ARROW FINANCIAL SE | NITRO ARIEL | 02/27/2008 |
| 2008-M1-116109 | ARROW FINANCIAL SE | MANOS EFY | 02/27/2008 |
| 2008-M1-116110 | ARROW FINANCIAL SE | KATZMAN STELLA | 02/27/2008 |
| 2008-M1-116111 | ARROW FINANCIAL SE | MCGOWAN MARK | 02/27/2008 |
| 2008-M1-116112 | ARROW FINANCIAL SE | DAVIS GWENDOLYN | 02/27/2008 |
| 2008-M1-116113 | ARROW FINANCIAL SE | WILLIAMS LATOYA | 02/27/2008 |
| 2008-M1-116114 | ARROW FINANCIAL SE | WILLIS JOYCE A | 02/27/2008 |
| 2008-M1-116115 | ARROW FINANCIAL SE | BRADFORD SWEETIE D | 02/27/2008 |
| 2008-M1-116116 | ARROW FINANCIAL SE | HAYNES RANDYE | 02/27/2008 |
| 2008-M1-116117 | ARROW FINANCIAL SE | CUNIGAN LAUREL M | 02/27/2008 |
| 2008-M1-116118 | ARROW FINANCIAL SE | WHITE LESLIE H | 02/27/2008 |
| 2008-M1-116120 | ARROW FINANCIAL SE | MILITELLO TRICIA | 02/27/2008 |
| 2008-M1-116121 | ARROW FINANCIAL SE | LUNGU DOROTA | 02/27/2008 |
| 2008-M1-116123 | ARROW FINANCIAL SE | SUTTON RON | 02/27/2008 |
| 2008-M1-116124 | ARROW FINANCIAL SE | MADDOX TYRONE | 02/27/2008 |
| 2008-M1-116125 | ARROW FINANCIAL SE | HOLMES JOHN | 02/27/2008 |
| 2008-M1-116126 | ARROW FINANCIAL SE | NIEFT CHRISTOPHER | 02/27/2008 |
| 2008-M1-116127 | ARROW FINANCIAL SE | LASQUITE FLORDELIN | 02/27/2008 |
| 2008-M1-116129 | ARROW FINANCIAL SE | JONES EMMITT III | 02/27/2008 |
| 2008-M1-116130 | ARROW FINANCIAL SE | AGUADA ELMA M | 02/27/2008 |
| 2008-M1-116131 | ARROW FINANCIAL SE | LIMBACHER SHANE | 02/27/2008 |
| 2008-M1-116132 | ARROW FINANCIAL SE | JOHNSON VALERIE | 02/27/2008 |
| 2008-M1-116134 | ARROW FINANCIAL SE | BAKULINSKI LUCY A | 02/27/2008 |
| 2008-M1-116189 | ARROW FINANCIAL SE | IBARRADEGUZMAN SEL | 02/27/2008 |
| 2008-M1-116190 | ARROW FINANCIAL SE | HIPONA ROSEMARIE | 02/27/2008 |

| 2008-M1-116192 | ARROW FINANCIAL SE | MORA FERNANDO | 02/27/2008 |
| 2008-M1-116195 | ARROW FINANCIAL SE | SMITH DAVID BRU | 02/27/2008 |
| 2008-M1-116200 | ARROW FINANCIAL SE | HAMLET LAURA HARRI | 02/27/2008 |
| 2008-M1-116206 | ARROW FINANCIAL SE | ABDELRAHMAN NABIL | 02/27/2008 |
| 2008-M1-116207 | ARROW FINANCIAL SE | DAHLIN BRIAN S | 02/27/2008 |
| 2008-M1-116218 | ARROW FINANCIAL SE | GARCIA THOMAS V | 02/27/2008 |
| 2008-M1-116511 | ARROW FINANCIAL SE | DECALDERON FRANCIS | 02/27/2008 |
| 2008-M1-115369 | ARROW FINANCIAL | CANNON TOM | 02/26/2008 |
| 2008-M1-115383 | ARROW FINANCIAL | KISSEL THOMAS S | 02/26/2008 |
| 2008-M1-115392 | ARROW FINANCIAL | NELSON FRED J | 02/26/2008 |
| 2008-M1-115551 | ARROW FINANCIAL | GUNEN RECEP | 02/26/2008 |
| 2008-M1-115935 | ARROW FINANCIAL SE | KLAHAN UDOM | 02/26/2008 |
| 2008-M1-114375 | ARROW FINANCIAL SE | GAY FRANKLIN | 02/25/2008 |
| 2008-M1-114377 | ARROW FINANCIAL SE | NUSKO STEVEN F | 02/25/2008 |
| 2008-M1-114379 | ARROW FINANCIAL SE | MORGAN ANNETTA M | 02/25/2008 |
| 2008-M1-114383 | ARROW FINANCIAL SE | TORELLO JAMES | 02/25/2008 |
| 2008-M1-114387 | ARROW FINANCIAL SE | TAYLOR FRANKLIN L | 02/25/2008 |
| 2008-M1-114391 | ARROW FINANCIAL SE | SEVCIK GAYLE | 02/25/2008 |
| 2008-M1-114402 | ARROW FINANCIAL SE | GREEN BRENDA L | 02/25/2008 |
| 2008-M1-114410 | ARROW FINANCIAL SE | KRIEDEMANN ARTHUR | 02/25/2008 |
| 2008-M1-114415 | ARROW FINANCIAL SE | HUMBERT MARVIS | 02/25/2008 |
| 2008-M1-114418 | ARROW FINANCIAL SE | MCDAVID DONNELL | 02/25/2008 |
| 2008-M1-114443 | ARROW FINANCIAL SE | COUARRUBIAS LETICI | 02/25/2008 |
| 2008-M1-114447 | ARROW FINANCIAL SE | BILLINGS KEITH | 02/25/2008 |
| 2008-M1-114664 | ARROW FINANCIAL | SCHANTZ IRENE A | 02/25/2008 |
| 2008-M1-114665 | ARROW FINANCIAL | THOMS ROSE M | 02/25/2008 |
| 2008-M1-114669 | ARROW FINANCIAL | WRIGHT ELDRIDGE B | 02/25/2008 |
| 2008-M1-114670 | ARROW FINANCIAL | WILLIAMS MARGARET | 02/25/2008 |
| 2008-M1-114867 | ARROW FINANCIAL SE | GONZALEZ LUIS SR | 02/25/2008 |
| 2008-M1-114869 | ARROW FINANCIAL SE | MILLS LINDA CLAY | 02/25/2008 |
| 2008-M1-114872 | ARROW FINANCIAL SE | BRANCH ROBERT | 02/25/2008 |
| 2008-M1-114875 | ARROW FINANCIAL SE | DUARTE AUGUSTINE | 02/25/2008 |
| 2008-M1-114877 | ARROW FINANCIAL SE | EVANS SHANTA R | 02/25/2008 |
| 2008-M1-114880 | ARROW FINANCIAL SE | GAY FRANKLIN | 02/25/2008 |
| 2008-M1-114883 | ARROW FINANCIAL SE | MINNIS MICHAEL D | 02/25/2008 |
| 2008-M1-114887 | ARROW FINANCIAL SE | POND KELLY A | 02/25/2008 |
| 2008-M1-114888 | ARROW FINANCIAL SE | SPRIUEL FRANCES M | 02/25/2008 |

| 2008-M1-114900 | ARROW FINANCIAL SE | HALL CORNELIOUS | 02/25/2008 |
|---|---|---|---|
| 2008-M1-114902 | ARROW FINANCIAL SE | JOHNSON KAREN R | 02/25/2008 |
| 2008-M1-114903 | ARROW FINANCIAL SE | JEFFERY SANDRA J | 02/25/2008 |
| 2008-M1-114905 | ARROW FINANCIAL SE | HUGHES MAE E | 02/25/2008 |
| 2008-M1-114908 | ARROW FINANCIAL SE | MCGHEE LESLIE JR | 02/25/2008 |
| 2008-M1-114909 | ARROW FINANCIAL SE | PETERS JENNIFER | 02/25/2008 |
| 2008-M1-114910 | ARROW FINANCIAL SE | PAMELA GRIGGS | 02/25/2008 |
| 2008-M1-115048 | ARROW FINANCIAL | JAMES ALMA A | 02/25/2008 |
| 2008-M1-113480 | ARROW FINANCIAL | HERNANDEZ FAREEDAH | 02/22/2008 |
| 2008-M1-113482 | ARROW FINANCIAL SE | HARB WILLIAM T | 02/22/2008 |
| 2008-M1-113483 | ARROW FINANCIAL | FOX ANTONETTE | 02/22/2008 |
| 2008-M1-113486 | ARROW FINANCIAL | CHEUNG PAMELA | 02/22/2008 |
| 2008-M1-113487 | ARROW FINANCIAL | BROWN YOLANDA A | 02/22/2008 |
| 2008-M1-113489 | ARROW FINANCIAL | BULLARD HAMMELL T | 02/22/2008 |
| 2008-M1-113490 | ARROW FINANCIAL | ROMERO MAGDALENA | 02/22/2008 |
| 2008-M1-113491 | ARROW FINANCIAL | DANIEL DWAYNE | 02/22/2008 |
| 2008-M1-113493 | ARROW FINANCIAL | EMPALMADO DORY R | 02/22/2008 |
| 2008-M1-113495 | ARROW FINANCIAL | GARCIA JOSE H SR | 02/22/2008 |
| 2008-M1-113496 | ARROW FINANCIAL | JOHNSON ANITA | 02/22/2008 |
| 2008-M1-113498 | ARROW FINANCIAL | POLK ANJANETTE | 02/22/2008 |
| 2008-M1-113499 | ARROW FINANCIAL | DAVIES DENEEN | 02/22/2008 |
| 2008-M1-113500 | ARROW FINANCIAL | RUSS DENNIS | 02/22/2008 |
| 2008-M1-113501 | ARROW FINANCIAL | TOLJ STANISLAV | 02/22/2008 |
| 2008-M1-113503 | ARROW FINANCIAL | PORCZAK ARTUR | 02/22/2008 |
| 2008-M1-113504 | ARROW FINANCIAL | BLUM JOHN | 02/22/2008 |
| 2008-M1-113505 | ARROW FINANCIAL | JOCSON TERESITA | 02/22/2008 |
| 2008-M1-113506 | ARROW FINANCIAL | THOMPSON DANDY L | 02/22/2008 |
| 2008-M1-113507 | ARROW FINANCIAL | DRIVER TONY | 02/22/2008 |
| 2008-M1-113508 | ARROW FINANCIAL | GOSS DONNETTA L | 02/22/2008 |
| 2008-M1-113509 | ARROW FINANCIAL | HICKS COURTNEY | 02/22/2008 |
| 2008-M1-113510 | ARROW FINANCIAL | PASHA ERUM J | 02/22/2008 |
| 2008-M1-113511 | ARROW FINANCIAL | WALKER CANDICE | 02/22/2008 |
| 2008-M1-113513 | ARROW FINANCIAL | WILSON JEFFERY C | 02/22/2008 |
| 2008-M1-113514 | ARROW FINANCIAL | ROSE PATRICIA | 02/22/2008 |
| 2008-M1-113515 | ARROW FINANCIAL | TATE ROBERTA M | 02/22/2008 |
| 2008-M1-113517 | ARROW FINANCIAL | JAMRUSZKA JOHN J | 02/22/2008 |
| 2008-M1-113519 | ARROW FINANCIAL | HERRINGTON NALANA | 02/22/2008 |

| 2008-M1-113522 | ARROW FINANCIAL | RADAKOVITZ EDWARD | 02/22/2008 |
|---|---|---|---|
| 2008-M1-113523 | ARROW FINANCIAL | BROWN MONTE | 02/22/2008 |
| 2008-M1-113525 | ARROW FINANCIAL | CHAVOSHI SEPIDEH | 02/22/2008 |
| 2008-M1-113526 | ARROW FINANCIAL | RODRIGUEZ SANDRA | 02/22/2008 |
| 2008-M1-113528 | ARROW FINANCIAL | BROWN SHERRY | 02/22/2008 |
| 2008-M1-113702 | ARROW FINANCIAL SE | HALL MARY | 02/22/2008 |
| 2008-M1-113705 | ARROW FINANCIAL SE | LUCKETT TRAVIS | 02/22/2008 |
| 2008-M1-113706 | ARROW FINANCIAL SE | PARKS QUINCY | 02/22/2008 |
| 2008-M1-113708 | ARROW FINANCIAL SE | KNOX CANDANCE | 02/22/2008 |
| 2008-M1-113712 | ARROW FINANCIAL SE | UDROW MICHAEL F | 02/22/2008 |
| 2008-M1-113714 | ARROW FINANCIAL SE | TRUJILLO FERNANDO | 02/22/2008 |
| 2008-M1-113715 | ARROW FINANCIAL SE | SIMS DARREL | 02/22/2008 |
| 2008-M1-113717 | ARROW FINANCIAL SE | TOVIAS TOMAS | 02/22/2008 |
| 2008-M1-113719 | ARROW FINANCIAL SE | BAGNERISE NECHELLE | 02/22/2008 |
| 2008-M1-113721 | ARROW FINANCIAL SE | PULLIAM FELICIA A | 02/22/2008 |
| 2008-M1-113723 | ARROW FINANCIAL SE | TAPIA TOMAS | 02/22/2008 |
| 2008-M1-113725 | ARROW FINANCIAL SE | ERSERY KEVIN | 02/22/2008 |
| 2008-M1-113726 | ARROW FINANCIAL SE | FELKER RICHARD | 02/22/2008 |
| 2008-M1-113728 | ARROW FINANCIAL SE | DEDIOS MARIA E | 02/22/2008 |
| 2008-M1-113731 | ARROW FINANCIAL SE | KOPACZ MARY | 02/22/2008 |
| 2008-M1-113732 | ARROW FINANCIAL SE | JACKSON LAURIE | 02/22/2008 |
| 2008-M1-113734 | ARROW FINANCIAL SE | JOHNSON MICHAEL | 02/22/2008 |
| 2008-M1-113736 | ARROW FINANCIAL SE | HOSKIN JAMARI | 02/22/2008 |
| 2008-M1-113738 | ARROW FINANCIAL SE | LEWIS LAIJACQUELIN | 02/22/2008 |
| 2008-M1-113740 | ARROW FINANCIAL SE | MURRAY GAIL R | 02/22/2008 |
| 2008-M1-113741 | ARROW FINANCIAL SE | MURPHY PAMELA | 02/22/2008 |
| 2008-M1-113744 | ARROW FINANCIAL SE | HARTMAN STEVEN | 02/22/2008 |
| 2008-M1-113749 | ARROW FINANCIAL SE | HADDAD HANNADA | 02/22/2008 |
| 2008-M1-113752 | ARROW FINANCIAL SE | DAWSON ERIC R | 02/22/2008 |
| 2008-M1-113754 | ARROW FINANCIAL SE | MOROWITZ DANIEL S | 02/22/2008 |
| 2008-M1-113758 | ARROW FINANCIAL SE | BERNARD SHANTEL | 02/22/2008 |
| 2008-M1-113761 | ARROW FINANCIAL SE | MCBRIDE SHAWN | 02/22/2008 |
| 2008-M1-113763 | ARROW FINANCIAL SE | DUMAS ANDRE D | 02/22/2008 |
| 2008-M1-113765 | ARROW FINANCIAL SE | NERO VICTORIA M | 02/22/2008 |
| 2008-M1-113768 | ARROW FINANCIAL SE | LEMBERGER MARK K | 02/22/2008 |
| 2008-M1-113772 | ARROW FINANCIAL SE | MENDOZA JOHNNY | 02/22/2008 |
| 2008-M1-113776 | ARROW FINANCIAL SE | WALKER JAMAL | 02/22/2008 |

| 2008-M1-113780 | ARROW FINANCIAL SE | JOHNSON EARL | 02/22/2008 |
|---|---|---|---|
| 2008-M1-113785 | ARROW FINANCIAL SE | GARIBAY JEFFREY | 02/22/2008 |
| 2008-M1-113789 | ARROW FINANCIAL SE | GONZALEZ JOSE | 02/22/2008 |
| 2008-M1-113792 | ARROW FINANCIAL SE | MERRIWEATHER PATRI | 02/22/2008 |
| 2008-M1-113795 | ARROW FINANCIAL SE | GRADY ELIZABETH | 02/22/2008 |
| 2008-M1-113798 | ARROW FINANCIAL SE | ISAAC NANCY | 02/22/2008 |
| 2008-M1-113802 | ARROW FINANCIAL SE | GRIMES SHERYL | 02/22/2008 |
| 2008-M1-113806 | ARROW FINANCIAL SE | SMITH JESSICA R | 02/22/2008 |
| 2008-M1-113809 | ARROW FINANCIAL SE | DORN DORIS A | 02/22/2008 |
| 2008-M1-113812 | ARROW FINANCIAL SE | BROWN ROBERT | 02/22/2008 |
| 2008-M1-113815 | ARROW FINANCIAL SE | MONTEJANO LISA | 02/22/2008 |
| 2008-M1-113818 | ARROW FINANCIAL SE | JASSIM SARGON | 02/22/2008 |
| 2008-M1-113821 | ARROW FINANCIAL SE | SEVILLA CRUZ | 02/22/2008 |
| 2008-M1-113823 | ARROW FINANCIAL SE | WARE SHERYL M | 02/22/2008 |
| 2008-M1-113825 | ARROW FINANCIAL SE | DOMINGUEZ KATYA | 02/22/2008 |
| 2008-M1-113829 | ARROW FINANCIAL SE | OCONNELL SARA | 02/22/2008 |
| 2008-M1-112515 | ARROW FINANCIAL | RODRIGUEZ LAURA | 02/20/2008 |
| 2008-M1-112516 | ARROW FINANCIAL | OROZCO RAFAEL H | 02/20/2008 |
| 2008-M1-112517 | ARROW FINANCIAL | SMITH CAROL | 02/20/2008 |
| 2008-M1-112518 | ARROW FINANCIAL | TYSON MERRILL J JR | 02/20/2008 |
| 2008-M1-112520 | ARROW FINANCIAL | YUSUF DAVID T | 02/20/2008 |
| 2008-M1-112521 | ARROW FINANCIAL | WALLER BETTY | 02/20/2008 |
| 2008-M1-112522 | ARROW FINANCIAL | WILKES JOHN | 02/20/2008 |
| 2008-M1-112524 | ARROW FINANCIAL | MILLER KATHERINE | 02/20/2008 |
| 2008-M1-112525 | ARROW FINANCIAL | JACKSON LAURIE | 02/20/2008 |
| 2008-M1-112526 | ARROW FINANCIAL | LUCKETT REGINALD | 02/20/2008 |
| 2008-M1-112527 | ARROW FINANCIAL | STEVENS WILLETT | 02/20/2008 |
| 2008-M1-112528 | ARROW FINANCIAL | STEWART CHARLES | 02/20/2008 |
| 2008-M1-112530 | ARROW FINANCIAL | ARAUJO ALUISIO A | 02/20/2008 |
| 2008-M1-112540 | ARROW FINANCIAL | SISSEL CLIFFORD | 02/20/2008 |
| 2008-M1-112541 | ARROW FINANCIAL | DAVIS LOWELL SR | 02/20/2008 |
| 2008-M1-112542 | ARROW FINANCIAL | KISHTA KASIM | 02/20/2008 |
| 2008-M1-112543 | ARROW FINANCIAL | THOMPSON CARLA D | 02/20/2008 |
| 2008-M1-112544 | ARROW FINANCIAL | BOWEN STEPHEN J | 02/20/2008 |
| 2008-M1-112545 | ARROW FINANCIAL | MESHJAH ELIJAH | 02/20/2008 |
| 2008-M1-112546 | ARROW FINANCIAL | MAAS DANIEL | 02/20/2008 |
| 2008-M1-112547 | ARROW FINANCIAL | THOMAS CARMEN | 02/20/2008 |

| 2008-M1-112548 | ARROW FINANCIAL | SPEARS WILLIE | 02/20/2008 |
|---|---|---|---|
| 2008-M1-112550 | ARROW FINANCIAL | CLOW GABRIELLE | 02/20/2008 |
| 2008-M1-112551 | ARROW FINANCIAL | MEZA GIOVANNA | 02/20/2008 |
| 2008-M1-112552 | ARROW FINANCIAL | WEAVER RENEE | 02/20/2008 |
| 2008-M1-112553 | ARROW FINANCIAL | NOEL MYRA C | 02/20/2008 |
| 2008-M1-112554 | ARROW FINANCIAL | WINFREY JOSEPH P | 02/20/2008 |
| 2008-M1-112555 | ARROW FINANCIAL | WILLIAMS DEVONNA L | 02/20/2008 |
| 2008-M1-112557 | ARROW FINANCIAL | WOODS SHANNON L | 02/20/2008 |
| 2008-M1-112561 | ARROW FINANCIAL | CONNER ROSALYN M | 02/20/2008 |
| 2008-M1-112566 | ARROW FINANCIAL | BULLARD JOSEPH | 02/20/2008 |
| 2008-M1-112571 | ARROW FINANCIAL | CUNNINGHAM BRIAN S | 02/20/2008 |
| 2008-M1-112575 | ARROW FINANCIAL | LAPIENIS EGIDIJUS | 02/20/2008 |
| 2008-M1-112577 | ARROW FINANCIAL | DOUGLAS PATRICIA R | 02/20/2008 |
| 2008-M1-112578 | ARROW FINANCIAL | STOLL SCOTT | 02/20/2008 |
| 2008-M1-112579 | ARROW FINANCIAL | RAMIREZ MIGUEL | 02/20/2008 |
| 2008-M1-112580 | ARROW FINANCIAL | SPRAITZ MELLISSA L | 02/20/2008 |
| 2008-M1-112581 | ARROW FINANCIAL | SAFFORD DONNA | 02/20/2008 |
| 2008-M1-112582 | ARROW FINANCIAL | JAMES DONALD R | 02/20/2008 |
| 2008-M1-112583 | ARROW FINANCIAL | BUTLER HOWARD | 02/20/2008 |
| 2008-M1-112584 | ARROW FINANCIAL | WICKS SHEILA | 02/20/2008 |
| 2008-M1-112585 | ARROW FINANCIAL | CARTER SANDRA J | 02/20/2008 |
| 2008-M1-112586 | ARROW FINANCIAL | NOLMAS JACKIE | 02/20/2008 |
| 2008-M1-112587 | ARROW FINANCIAL | HUNTER HARRY | 02/20/2008 |
| 2008-M1-112588 | ARROW FINANCIAL | FAGAN JAMES | 02/20/2008 |
| 2008-M1-112589 | ARROW FINANCIAL | CUVA LOUIS | 02/20/2008 |
| 2008-M1-112590 | ARROW FINANCIAL SE | ATWELL BILLY J | 02/20/2008 |
| 2008-M1-112750 | ARROW FINANCIAL SE | CASHDOLLAR DONALD | 02/20/2008 |
| 2008-M1-112762 | ARROW FINANCIAL SE | RAMIREZ JOHN N | 02/20/2008 |
| 2008-M1-112767 | ARROW FINANCIAL SE | SHAKIR NAJEE T | 02/20/2008 |
| 2008-M1-112922 | ARROW FINANCIAL | KASTRUL SANDRA F | 02/20/2008 |
| 2008-M1-112925 | ARROW FINANCIAL | SLAGLE DOLORES | 02/20/2008 |
| 2008-M1-112928 | ARROW FINANCIAL | RUSSELL SHERICE | 02/20/2008 |
| 2008-M1-111349 | ARROW FINANCIAL SE | HARRELL IRENE | 02/13/2008 |
| 2008-M1-111350 | ARROW FINANCIAL SE | DUCKSWORTH BILLY | 02/13/2008 |
| 2008-M1-111352 | ARROW FINANCIAL SE | HAMLIN JAMES | 02/13/2008 |
| 2008-M1-111353 | ARROW FINANCIAL SE | CARTER LAURAN | 02/13/2008 |
| 2008-M1-111354 | ARROW FINANCIAL SE | SOLASTER JIRI | 02/13/2008 |

| 2008-M1-111355 | ARROW FINANCIAL SE | SERRATO VICTOR | 02/13/2008 |
| 2008-M1-111357 | ARROW FINANCIAL SE | PHILLIPS NATHANIEL | 02/13/2008 |
| 2008-M1-111358 | ARROW FINANCIAL SE | RODRIGUEZ MAITTIE | 02/13/2008 |
| 2008-M1-111359 | ARROW FINANCIAL SE | INNACELLI CHRISTOP | 02/13/2008 |
| 2008-M1-111360 | ARROW FINANCIAL SE | ADAMS JOHN | 02/13/2008 |
| 2008-M1-111361 | ARROW FINANCIAL SE | ALVARADO ALICIA | 02/13/2008 |
| 2008-M1-111686 | ARROW FINANCIAL SE | COLLAZO CARMEN T | 02/13/2008 |
| 2008-M1-111687 | ARROW FINANCIAL SE | CANDLEY MARY | 02/13/2008 |
| 2008-M1-111688 | ARROW FINANCIAL SE | ERSKINE BARBARA E | 02/13/2008 |
| 2008-M1-111689 | ARROW FINANCIAL SE | HIPONA ROSEMARIE | 02/13/2008 |
| 2008-M1-111690 | ARROW FINANCIAL SE | MATTHEWS BRENDA | 02/13/2008 |
| 2008-M1-111691 | ARROW FINANCIAL SE | SAVAGE BRUCE | 02/13/2008 |
| 2008-M1-111692 | ARROW FINANCIAL SE | TURNER MYRNA | 02/13/2008 |
| 2008-M1-111693 | ARROW FINANCIAL SE | WASHINGTON BEVERLY | 02/13/2008 |
| 2008-M1-111694 | ARROW FINANCIAL SE | ARIAS RODOLFO | 02/13/2008 |
| 2008-M1-111695 | ARROW FINANCIAL SE | BLOMQUIST CONSTANC | 02/13/2008 |
| 2008-M1-111696 | ARROW FINANCIAL SE | PEMBROKE MACEO D | 02/13/2008 |
| 2008-M1-111697 | ARROW FINANCIAL SE | BAILEY RONALD | 02/13/2008 |
| 2008-M1-111698 | ARROW FINANCIAL SE | BELL WILLIAM | 02/13/2008 |
| 2008-M1-111699 | ARROW FINANCIAL SE | YARBROUGH DOROTHY | 02/13/2008 |
| 2008-M1-111701 | ARROW FINANCIAL SE | MORALES TERESA A | 02/13/2008 |
| 2008-M1-111702 | ARROW FINANCIAL SE | TILLMAN-BOONE PATR | 02/13/2008 |
| 2008-M1-111703 | ARROW FINANCIAL SE | AZAD IMAN | 02/13/2008 |
| 2008-M1-109541 | ARROW FINANCIAL | METOYER PHILLIP J | 02/06/2008 |
| 2008-M1-109542 | ARROW FINANCIAL | MORENO GUADALUPE | 02/06/2008 |
| 2008-M1-109543 | ARROW FINANCIAL | HEIDT NORA | 02/06/2008 |
| 2008-M1-109544 | ARROW FINANCIAL SE | REVELES MARISOL | 02/06/2008 |
| 2008-M1-109545 | ARROW FINANCIAL | FREEZE WILLIE | 02/06/2008 |
| 2008-M1-109546 | ARROW FINANCIAL | AUGUSTYNSKI PIOTR | 02/06/2008 |
| 2008-M1-109547 | ARROW FINANCIAL | GORDON JEWELL | 02/06/2008 |
| 2008-M1-109548 | ARROW FINANCIAL | CASTRO GRICELDA | 02/06/2008 |
| 2008-M1-109549 | ARROW FINANCIAL | BRANDT THERESA | 02/06/2008 |
| 2008-M1-109550 | ARROW FINANCIAL | TATE LOU | 02/06/2008 |
| 2008-M1-109551 | ARROW FINANCIAL | BIBBS FLORIDA | 02/06/2008 |
| 2008-M1-109552 | ARROW FINANCIAL | SZYMCZAK JUSTYNA | 02/06/2008 |
| 2008-M1-109553 | ARROW FINANCIAL | BULLOCK ALICE | 02/06/2008 |
| 2008-M1-109554 | ARROW FINANCIAL | MARTIN DEBRA | 02/06/2008 |

| 2008-M1-109555 | ARROW FINANCIAL | LUCAS MINNIE | 02/06/2008 |
| 2008-M1-109556 | ARROW FINANCIAL | XIONG YISHAN | 02/06/2008 |
| 2008-M1-109557 | ARROW FINANCIAL | BOSWELL DESHAN | 02/06/2008 |
| 2008-M1-109563 | ARROW FINANCIAL | HADDAD HAITHAM | 02/06/2008 |
| 2008-M1-109564 | ARROW FINANCIAL | ROBLES RAFAEL | 02/06/2008 |
| 2008-M1-109566 | ARROW FINANCIAL | OWENS ROSE | 02/06/2008 |
| 2008-M1-109567 | CAPITAL ONE BANK | ROSS TRINA L | 02/06/2008 |
| 2008-M1-109568 | ARROW FINANCIAL | LOVE RENA | 02/06/2008 |
| 2008-M1-109569 | ARROW FINANCIAL | OWCZARZAK ROBERT | 02/06/2008 |
| 2008-M1-109570 | ARROW FINANCIAL | LOPEZ DORIS | 02/06/2008 |
| 2008-M1-109571 | ARROW FINANCIAL | BURRELL LANXTER | 02/06/2008 |
| 2008-M1-109572 | ARROW FINANCIAL | HUSEIN OMAR | 02/06/2008 |
| 2008-M1-109573 | ARROW FINANCIAL | BROWN ORA | 02/06/2008 |
| 2008-M1-109050 | ARROW FINANCIAL SE | CASTRO HERMINIA | 02/05/2008 |
| 2008-M1-108597 | ARROW FINANCIAL SE | MILLER SCOTT | 02/04/2008 |
| 2008-M1-108599 | ARROW FINANCIAL SE | LOVE TORY | 02/04/2008 |
| 2008-M1-108610 | ARROW FINANCIAL SE | WALKER JOHN | 02/04/2008 |
| 2008-M1-108615 | ARROW FINANCIAL SE | BENSON WANESE D | 02/04/2008 |
| 2008-M1-108187 | ARROW FINANCIAL SE | HINKLE MARILYN M | 02/01/2008 |
| 2008-M1-108189 | ARROW FINANCIAL SE | HENDERSON FRANCES | 02/01/2008 |
| 2008-M1-108191 | ARROW FINANCIAL SE | NEWTON ARETHA S | 02/01/2008 |
| 2008-M1-107741 | ARROW FINANCIAL | PATEL PULIN | 01/31/2008 |
| 2008-M1-107742 | ARROW FINANCIAL | FOX L C | 01/31/2008 |
| 2008-M1-107745 | ARROW FINANCIAL | HEATH KATE V | 01/31/2008 |
| 2008-M1-107747 | ARROW FINANCIAL | SELASZUK ANNA I | 01/31/2008 |
| 2008-M1-107750 | ARROW FINANCIAL | OGUN WEMIMO | 01/31/2008 |
| 2008-M1-107753 | ARROW FINANCIAL | CANCHOLA CESAR | 01/31/2008 |
| 2008-M1-107755 | ARROW FINANCIAL | NAVARRO DONNA | 01/31/2008 |
| 2008-M1-107756 | ARROW FINANCIAL | SMITH LULA D | 01/31/2008 |
| 2008-M1-107757 | ARROW FINANCIAL | THWEATT ADAM B | 01/31/2008 |
| 2008-M1-107758 | ARROW FINANCIAL | HERNANDEZ DAVID | 01/31/2008 |
| 2008-M1-107759 | ARROW FINANCIAL | KIM OKRYE | 01/31/2008 |
| 2008-M1-107760 | ARROW FINANCIAL | COOPER WARREN B | 01/31/2008 |
| 2008-M1-107761 | ARROW FINANCIAL | PERRY ANITA | 01/31/2008 |
| 2008-M1-107762 | ARROW FINANCIAL | BLACK CATHY | 01/31/2008 |
| 2008-M1-107763 | ARROW FINANCIAL | SULT ALAN | 01/31/2008 |
| 2008-M1-107764 | ARROW FINANCIAL | AGOMBAR COLETTE C | 01/31/2008 |

| 2008-M1-107765 | ARROW FINANCIAL | GONZALEZ FRANCO | 01/31/2008 |
| 2008-M1-107769 | ARROW FINANCIAL | HARDEMON WALTER | 01/31/2008 |
| 2008-M1-107772 | ARROW FINANCIAL | PERRY ANITA | 01/31/2008 |
| 2008-M1-107806 | ARROW FINANCIAL | STRAUCH SANDRA L | 01/31/2008 |
| 2008-M1-108004 | ARROW FINANCIAL | SANTANA DAVID | 01/31/2008 |
| 2008-M1-108022 | ARROW FINANCIAL | HARRI JESSIE L THO | 01/31/2008 |
| 2008-M1-108026 | ARROW FINANCIAL | ISBATAN ALIA | 01/31/2008 |
| 2008-M1-108048 | ARROW FINANCIAL | COTY JOSEPH D | 01/31/2008 |
| 2008-M1-107164 | ARROW FINANCIAL | ROBINSON JESSICA | 01/30/2008 |
| 2008-M1-107251 | ARROW FINANCIAL SE | TYLER BLOUNT LARIS | 01/30/2008 |
| 2008-M1-107258 | ARROW FINANCIAL SE | ZUKOWSKI GENOWEFA | 01/30/2008 |
| 2008-M1-107260 | ARROW FINANCIAL SE | WELLS DOROTHY J | 01/30/2008 |
| 2008-M1-107264 | ARROW FINANCIAL SE | MCGRATH GREGORY P | 01/30/2008 |
| 2008-M1-106696 | ARROW FINANCIAL SE | BARRIETOS GUSTAVO | 01/29/2008 |
| 2008-M1-106705 | ARROW FINANCIAL SE | ANDERSON PAUL | 01/29/2008 |
| 2008-M1-106425 | ARROW FINANCIAL SE | REYES ANA | 01/28/2008 |
| 2008-M1-106429 | ARROW FINANCIAL SE | VERCILLO MICHAEL A | 01/28/2008 |
| 2008-M1-106433 | ARROW FINANCIAL SE | WALKER CHARLENE C | 01/28/2008 |
| 2008-M1-106003 | ARROW FINANCIAL SE | FRANCO JESSE | 01/25/2008 |
| 2008-M1-106008 | ARROW FINANCIAL SE | KNAUSS DONALD G | 01/25/2008 |
| 2008-M1-106009 | ARROW FINANCIAL SE | PARKER EDWARD R | 01/25/2008 |
| 2008-M1-106011 | ARROW FINANCIAL SE | SCOTT ALAN D | 01/25/2008 |
| 2008-M1-106012 | ARROW FINANCIAL SE | ROEH JAMES M | 01/25/2008 |
| 2008-M1-106028 | ARROW FINANCIAL SE | HALLMARK DONNA Y | 01/25/2008 |
| 2008-M1-106029 | ARROW FINANCIAL SE | HARPER LEROY J | 01/25/2008 |
| 2008-M1-106032 | ARROW FINANCIAL SE | FORD DEBRA L | 01/25/2008 |
| 2008-M1-104795 | ARROW FINANCIAL SE | LAMBERT MICHAEL | 01/22/2008 |
| 2008-M1-104807 | ARROW FINANCIAL SE | CROWLEY DAN G | 01/22/2008 |
| 2008-M1-104809 | ARROW FINANCIAL SE | WHITE RODNEY | 01/22/2008 |
| 2008-M1-104820 | ARROW FINANCIAL SE | PEREZ MARIA | 01/22/2008 |
| 2008-M1-104863 | ARROW FINANCIAL SE | KROLL MARY | 01/22/2008 |
| 2008-M1-104884 | ARROW FINANCIAL SE | BUGAJ MARIA | 01/22/2008 |
| 2008-M1-104526 | ARROW FINANCIAL SE | GRABELSKY BETHANN | 01/18/2008 |
| 2008-M1-104527 | ARROW FINANCIAL SE | HARRIS DAWN | 01/18/2008 |
| 2008-M1-104528 | ARROW FINANCIAL SE | HENRY CARL | 01/18/2008 |
| 2008-M1-104529 | ARROW FINANCIAL SE | JONES JAMES | 01/18/2008 |
| 2008-M1-104531 | ARROW FINANCIAL SE | LIPMAN DAVID | 01/18/2008 |

| 2008-M1-104532 | ARROW FINANCIAL SE | LEE J W | 01/18/2008 |
|---|---|---|---|
| 2008-M1-104534 | ARROW FINANCIAL SE | MAGUIGAD DEMETRIO | 01/18/2008 |
| 2008-M1-104540 | ARROW FINANCIAL SE | PARKER ANITA | 01/18/2008 |
| 2008-M1-104541 | ARROW FINANCIAL SE | PARKS CASSANDRA | 01/18/2008 |
| 2008-M1-104543 | ARROW FINANCIAL SE | POPOWYCZ TARAS | 01/18/2008 |
| 2008-M1-104545 | ARROW FINANCIAL SE | TORANZO CARMEN | 01/18/2008 |
| 2008-M1-104549 | ARROW FINANCIAL SE | ACUNA LILLIAN | 01/18/2008 |
| 2008-M1-104566 | ARROW FINANCIAL SE | NOLAN CHRISTIAN | 01/18/2008 |
| 2008-M1-104571 | ARROW FINANCIAL SE | TURNER CURTIS L | 01/18/2008 |
| 2008-M1-104573 | ARROW FINANCIAL SE | ANDERSON BENJAMIN | 01/18/2008 |
| 2008-M1-104606 | ARROW FINANCIAL SE | TERRELL RONALD | 01/18/2008 |
| 2008-M1-104609 | ARROW FINANCIAL SE | DAVIS ANGELA | 01/18/2008 |
| 2008-M1-104616 | ARROW FINANCIAL SE | ROBERTS MARILYN L | 01/18/2008 |
| 2008-M1-104618 | ARROW FINANCIAL SE | SUBACIUTE GIEDRE | 01/18/2008 |
| 2008-M1-104619 | ARROW FINANCIAL SE | PEREZ CLARA | 01/18/2008 |
| 2008-M1-104620 | ARROW FINANCIAL SE | PATINO MARIA L | 01/18/2008 |
| 2008-M1-104622 | ARROW FINANCIAL SE | LINDECKER DEREK | 01/18/2008 |
| 2008-M1-104623 | ARROW FINANCIAL SE | LATTIMORE FRANCIS | 01/18/2008 |
| 2008-M1-104626 | ARROW FINANCIAL SE | FOSTER ETHAN | 01/18/2008 |
| 2008-M1-104723 | ARROW FINANCIAL SE | SPENGLER BRIAN M | 01/18/2008 |
| 2008-M1-104018 | ARROW FINANCIAL | DAVIS DWAYNE C | 01/17/2008 |
| 2008-M1-104029 | ARROW FINANCIAL | HEARD TRINEETA L | 01/17/2008 |
| 2008-M1-104034 | ARROW FINANCIAL | HARAZIN ROSE MARIE | 01/17/2008 |
| 2008-M1-104107 | ARROW FINANCIAL SE | QUARLES CARRIE | 01/17/2008 |
| 2008-M1-104211 | ARROW FINANCIAL | HOBSCHEID CINDY L | 01/17/2008 |
| 2008-M1-104234 | ARROW FINANCIAL | RAMIREZ MARIA | 01/17/2008 |
| 2008-M1-104242 | ARROW FINANCIAL | KITCHEN-CANNON TER | 01/17/2008 |
| 2008-M1-103667 | ARROW FINANCIAL SE | SWANSON MATTHEW T | 01/16/2008 |
| 2008-M1-103673 | ARROW FINANCIAL SE | HIDALGO LUZ | 01/16/2008 |
| 2008-M1-103971 | ARROW FINANCIAL SE | FRANZ IVO | 01/16/2008 |
| 2008-M1-103974 | ARROW FINANCIAL SE | OWOYEMI MAGNUS T | 01/16/2008 |
| 2008-M1-103975 | ARROW FINANCIAL SE | SCURLOCK ROSIE A | 01/16/2008 |
| 2008-M1-103980 | ARROW FINANCIAL SE | HARDIN ROSARIO | 01/16/2008 |
| 2008-M1-103990 | ARROW FINANCIAL SE | CHASE RAYMOND | 01/16/2008 |
| 2008-M1-102997 | ARROW FINANCIAL SE | JONES JANICE | 01/15/2008 |
| 2008-M1-103013 | ARROW FINANCIAL SE | DAVLANTIS GEORGE | 01/15/2008 |
| 2008-M1-103100 | ARROW FINANCIAL | NG MANLAP | 01/15/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-103104 | ARROW FINANCIAL | ROSALEZ CYNTHIA | 01/15/2008 |
| 2008-M1-103115 | ARROW FINANCIAL | REYES LINDA | 01/15/2008 |
| 2008-M1-103508 | ARROW FINANCIAL SE | PEDEN KENNETH R | 01/15/2008 |
| 2008-M1-103512 | ARROW FINANCIAL SE | MIMS RUDDIE L | 01/15/2008 |
| 2008-M1-103516 | ARROW FINANCIAL SE | ANDERSON PAULETTE | 01/15/2008 |
| 2008-M1-102609 | ARROW FINANCIAL SE | TORRES JOSEPH | 01/14/2008 |
| 2008-M1-102634 | ARROW FINANCIAL SE | MARCELLINO FRED | 01/14/2008 |
| 2008-M1-102643 | ARROW FINANCIAL SE | OBRILL DAVID | 01/14/2008 |
| 2008-M1-102649 | ARROW FINANCIAL SE | MCARTHUR HEATHER | 01/14/2008 |
| 2008-M1-102732 | ARROW FINANCIAL SE | PUGH JUANITA | 01/14/2008 |
| 2008-M1-102355 | ARROW FINANCIAL | JOHNSON MARY | 01/11/2008 |
| 2008-M1-102370 | ARROW FINANCIAL | SMITH CHIKITA M | 01/11/2008 |
| 2008-M1-102550 | ARROW FINANCIAL SE | DAVIS ALICE J | 01/11/2008 |
| 2008-M1-101692 | ARROW FINANCIAL | HUNTER CLAUDIA | 01/09/2008 |
| 2008-M1-101870 | ARROW FINANCIAL | GOMEZ JUVENAL A | 01/09/2008 |
| 2008-M1-101367 | ARROW FINANCIAL | LAUDERDALE BARBARA | 01/08/2008 |
| 2007-M1-257554 | ARROW FINANCIAL | PANEK CHRISTINE | 12/29/2007 |
| 2007-M1-257665 | ARROW FINANCIAL SE | TORO MIGUEL | 12/29/2007 |
| 2007-M1-257672 | ARROW FINANCIAL SE | THOMPSON NORVEL | 12/29/2007 |
| 2007-M1-257730 | ARROW FINANCIAL SE | IBRAHIM ADAM | 12/29/2007 |
| 2007-M1-257739 | ARROW FINANCIAL SE | DAVIS JOHN | 12/29/2007 |
| 2007-M1-257043 | ARROW FINANCIAL | VANCE CHRISTINA | 12/27/2007 |
| 2007-M1-255916 | ARROW FINANCIAL SE | REILLY ANN | 12/26/2007 |
| 2007-M1-255917 | ARROW FINANCIAL SE | BARAGLIA ANNAMARIA | 12/26/2007 |
| 2007-M1-255918 | ARROW FINANCIAL SE | NORMAN ANTONETTE | 12/26/2007 |
| 2007-M1-255919 | ARROW FINANCIAL SE | MORAD ONAYDAM | 12/26/2007 |
| 2007-M1-255920 | ARROW FINANCIAL SE | FORD CYNTHIA RHINE | 12/26/2007 |
| 2007-M1-255921 | ARROW FINANCIAL SE | QUINTANA HORACIO | 12/26/2007 |
| 2007-M1-255922 | ARROW FINANCIAL SE | WILLIAMS ROOSEVELT | 12/26/2007 |
| 2007-M1-255923 | ARROW FINANCIAL SE | DINGEL CAROLINA | 12/26/2007 |
| 2007-M1-255924 | ARROW FINANCIAL SE | ALONSON HILARIO | 12/26/2007 |
| 2007-M1-255925 | ARROW FINANCIAL SE | MAURICETTE MONA | 12/26/2007 |
| 2007-M1-255926 | ARROW FINANCIAL SE | THOMPSON RYAN | 12/26/2007 |
| 2007-M1-255927 | ARROW FINANCIAL SE | DUMA BENIAMIN | 12/26/2007 |
| 2007-M1-255929 | ARROW FINANCIAL SE | STEWART LISA | 12/26/2007 |
| 2007-M1-255930 | ARROW FINANCIAL SE | PORTER DEBORAH J | 12/26/2007 |
| 2007-M1-255931 | ARROW FINANCIAL SE | ONEEILL NICHOLAS T | 12/26/2007 |

| 2007-M1-255932 | ARROW FINANCIAL SE | HERBERT DANTE L | 12/26/2007 |
| 2007-M1-255933 | ARROW FINANCIAL SE | RAUSA LINDA G | 12/26/2007 |
| 2007-M1-255934 | ARROW FINANCIAL SE | HARVEY AISHA | 12/26/2007 |
| 2007-M1-255935 | ARROW FINANCIAL SE | URQUIAGA MARIA | 12/26/2007 |
| 2007-M1-255936 | ARROW FINANCIAL SE | ZAPPARATO ALVERA C | 12/26/2007 |
| 2007-M1-255937 | ARROW FINANCIAL SE | RIVERA IRIS N | 12/26/2007 |
| 2007-M1-255938 | ARROW FINANCIAL SE | SULLIVAN GLENDON | 12/26/2007 |
| 2007-M1-255939 | ARROW FINANCIAL SE | WHITE WESLEY S | 12/26/2007 |
| 2007-M1-255940 | ARROW FINANCIAL SE | SKORA GARY | 12/26/2007 |
| 2007-M1-255941 | ARROW FINANCIAL SE | PERSON JACQUELYN | 12/26/2007 |
| 2007-M1-255942 | ARROW FINANCIAL SE | WHITE ODELL D JR | 12/26/2007 |
| 2007-M1-255943 | ARROW FINANCIAL SE | FIELDS JENNIFER | 12/26/2007 |
| 2007-M1-255944 | ARROW FINANCIAL SE | INOCENCIO RICHARD | 12/26/2007 |
| 2007-M1-255945 | ARROW FINANCIAL SE | GARDNER MICHAEL R | 12/26/2007 |
| 2007-M1-255946 | ARROW FINANCIAL SE | STANTON MARGARET | 12/26/2007 |
| 2007-M1-255947 | ARROW FINANCIAL SE | RODGERS MICHAEL D | 12/26/2007 |
| 2007-M1-255948 | ARROW FINANCIAL SE | GORSKE JONATHAN | 12/26/2007 |
| 2007-M1-255949 | ARROW FINANCIAL SE | CHEVES RUTH | 12/26/2007 |
| 2007-M1-255950 | ARROW FINANCIAL SE | WILLIAMS PARRIS | 12/26/2007 |
| 2007-M1-256209 | ARROW FINANCIAL | SMITS JUDITH K | 12/26/2007 |
| 2007-M1-256210 | ARROW FINANCIAL | DAVIS FAUSTINA M | 12/26/2007 |
| 2007-M1-256211 | ARROW FINANCIAL | YOON SOONWON A | 12/26/2007 |
| 2007-M1-256212 | ARROW FINANCIAL | NEIBAUER JEANNETTE | 12/26/2007 |
| 2007-M1-256213 | ARROW FINANCIAL | RODRIGUEZ EDITH | 12/26/2007 |
| 2007-M1-256214 | ARROW FINANCIAL | KAMPEN KEITH | 12/26/2007 |
| 2007-M1-256215 | ARROW FINANCIAL | PARKER MADALYN M | 12/26/2007 |
| 2007-M1-256216 | ARROW FINANCIAL | REBI MAJED | 12/26/2007 |
| 2007-M1-256217 | ARROW FINANCIAL | OLIVER QIANNA | 12/26/2007 |
| 2007-M1-256218 | ARROW FINANCIAL | TILLMAN THOMAS J | 12/26/2007 |
| 2007-M1-256220 | ARROW FINANCIAL | KEAN JEREMY | 12/26/2007 |
| 2007-M1-256221 | ARROW FINANCIAL | PETERS ALEX | 12/26/2007 |
| 2007-M1-256222 | ARROW FINANCIAL | POLLAK STEVEN L | 12/26/2007 |
| 2007-M1-256223 | ARROW FINANCIAL | KIRKLIN PATRICIA | 12/26/2007 |
| 2007-M1-256224 | ARROW FINANCIAL | GAYER NAOMI | 12/26/2007 |
| 2007-M1-256225 | ARROW FINANCIAL | RAMIREZ OMAR | 12/26/2007 |
| 2007-M1-256226 | ARROW FINANCIAL | HAMER DWAYNE W | 12/26/2007 |
| 2007-M1-256228 | ARROW FINANCIAL | MILLS DIONNE T | 12/26/2007 |

| 2007-M1-256229 | ARROW FINANCIAL | SMITS JUDITH | 12/26/2007 |
|---|---|---|---|
| 2007-M1-256231 | ARROW FINANCIAL | SALKOWSKI RICHARD | 12/26/2007 |
| 2007-M1-256232 | ARROW FINANCIAL | BUCKNER CAROLYN R | 12/26/2007 |
| 2007-M1-256233 | ARROW FINANCIAL | FOSTER ANDREW L | 12/26/2007 |
| 2007-M1-256234 | ARROW FINANCIAL | MARTINEZ JESSICA | 12/26/2007 |
| 2007-M1-256235 | ARROW FINANCIAL | FRANCO JAVIER | 12/26/2007 |
| 2007-M1-256236 | ARROW FINANCIAL | PENG YONG J | 12/26/2007 |
| 2007-M1-256237 | ARROW FINANCIAL | WISDOM STEPHANIE | 12/26/2007 |
| 2007-M1-256238 | ARROW FINANCIAL | LEON JORGE | 12/26/2007 |
| 2007-M1-256239 | ARROW FINANCIAL | MEDINA FRANCISCO | 12/26/2007 |
| 2007-M1-256240 | ARROW FINANCIAL | HEARD JAMES H JR | 12/26/2007 |
| 2007-M1-256241 | ARROW FINANCIAL | MILLER LAURA L | 12/26/2007 |
| 2007-M1-256337 | ARROW FINANCIAL | ROWE DEBRA | 12/26/2007 |
| 2007-M1-256382 | ARROW FINANCIAL | ROSS DEBORAH A | 12/26/2007 |
| 2007-M1-256501 | ARROW FINANCIAL SE | PEREZ NOE | 12/26/2007 |
| 2007-M1-256583 | ARROW FINANCIAL SE | LUNA FABIAN | 12/26/2007 |
| 2007-M1-255152 | ARROW FINANCIAL SE | LYNCH KEVIN P | 12/21/2007 |
| 2007-M1-255166 | ARROW FINANCIAL SE | DELGADO RODNEY | 12/21/2007 |
| 2007-M1-255189 | ARROW FINANCIAL SE | KRASOWSKI JEANNE | 12/21/2007 |
| 2007-M1-254616 | ARROW FINANCIAL SE | BOYD DAVID | 12/20/2007 |
| 2007-M1-254626 | ARROW FINANCIAL SE | COLEMAN KATRINA | 12/20/2007 |
| 2007-M1-254650 | ARROW FINANCIAL SE | NIEKAMP MICHAEL | 12/20/2007 |
| 2007-M1-254670 | ARROW FINANCIAL SE | COBBETT GENEVIEVE | 12/20/2007 |
| 2007-M1-255051 | ARROW FINANCIAL SE | DIONEO MICHELLE | 12/20/2007 |
| 2007-M1-255073 | ARROW FINANCIAL SE | ZEGAR SAMAR | 12/20/2007 |
| 2007-M1-255080 | ARROW FINANCIAL SE | OLADIMEJI OLUGBENG | 12/20/2007 |
| 2007-M1-255081 | ARROW FINANCIAL SE | PARZYGNOT DEBORAH | 12/20/2007 |
| 2007-M1-255082 | ARROW FINANCIAL SE | PADILLA JUAQUIN | 12/20/2007 |
| 2007-M1-255083 | ARROW FINANCIAL SE | ARAFEH ALA | 12/20/2007 |
| 2007-M1-255089 | ARROW FINANCIAL SE | HASKINS LILLIAN A | 12/20/2007 |
| 2007-M1-255090 | ARROW FINANCIAL SE | PRERA ERWIN M | 12/20/2007 |
| 2007-M1-255091 | ARROW FINANCIAL SE | SERRANO MICHAEL M | 12/20/2007 |
| 2007-M1-255094 | ARROW FINANCIAL SE | JEMISON KARLA L | 12/20/2007 |
| 2007-M1-255104 | ARROW FINANCIAL SE | WILBON LASONJA | 12/20/2007 |
| 2007-M1-255106 | ARROW FINANCIAL SE | SULLIVAN TIMOTHY M | 12/20/2007 |
| 2007-M1-255110 | ARROW FINANCIAL SE | QUINLAN PATRICK JR | 12/20/2007 |
| 2007-M1-254236 | ARROW FINANCIAL SE | MARTINEZ CEILIA | 12/19/2007 |

| 2007-M1-254243 | ARROW FINANCIAL SE | GRIFFIN SANDRA A | 12/19/2007 |
|---|---|---|---|
| 2007-M1-254286 | ARROW FINANCIAL SE | JACOBSON CONNIE T | 12/19/2007 |
| 2007-M1-254323 | ARROW FINANCIAL SE | SMITH ELFRIN | 12/19/2007 |
| 2007-M1-254324 | ARROW FINANCIAL SE | SMITH CARLISE | 12/19/2007 |
| 2007-M1-254396 | ARROW FINANCIAL | OGUNSEYE RASAKI | 12/19/2007 |
| 2007-M1-254399 | ARROW FINANCIAL | ASANTE KOFI B | 12/19/2007 |
| 2007-M1-254405 | ARROW FINANCIAL | DEBERRY FRANK K | 12/19/2007 |
| 2007-M1-254406 | ARROW FINANCIAL SE | FLOWERS BENJAMIN | 12/19/2007 |
| 2007-M1-254408 | ARROW FINANCIAL SE | GRIFFIN CHRISTOPHE | 12/19/2007 |
| 2007-M1-254456 | ARROW FINANCIAL SE | BAKER LARRY D | 12/19/2007 |
| 2007-M1-254492 | ARROW FINANCIAL SE | WARD JULIAN | 12/19/2007 |
| 2007-M1-254518 | ARROW FINANCIAL | PAULETIC MARY | 12/19/2007 |
| 2007-M1-254519 | ARROW FINANCIAL | PELLOT ADELA | 12/19/2007 |
| 2007-M1-254520 | ARROW FINANCIAL | PENARANDA MERCY K | 12/19/2007 |
| 2007-M1-254523 | ARROW FINANCIAL | ROJAS JUAN JR | 12/19/2007 |
| 2007-M1-254525 | ARROW FINANCIAL | RISSE MARY | 12/19/2007 |
| 2007-M1-254526 | ARROW FINANCIAL | QUALLS-ALOWOOJ BRA | 12/19/2007 |
| 2007-M1-254527 | ARROW FINANCIAL | PREBISH ELLEN P | 12/19/2007 |
| 2007-M1-254529 | ARROW FINANCIAL | PILLIROOG KEVIN | 12/19/2007 |
| 2007-M1-254531 | ARROW FINANCIAL | SELDON FANNIE M | 12/19/2007 |
| 2007-M1-254536 | ARROW FINANCIAL | SMITH EDNA M | 12/19/2007 |
| 2007-M1-254538 | ARROW FINANCIAL | IBARRA BILL | 12/19/2007 |
| 2007-M1-254541 | ARROW FINANCIAL | HORTON DALLAS J | 12/19/2007 |
| 2007-M1-254543 | ARROW FINANCIAL | HOLDEN LAVERNE | 12/19/2007 |
| 2007-M1-254545 | ARROW FINANCIAL | JONES MARY E | 12/19/2007 |
| 2007-M1-251910 | ARROW FINANCIAL SE | THOMPKINS JENNIFER | 12/15/2007 |
| 2007-M1-251912 | ARROW FINANCIAL SE | SUDAR JOAN M | 12/15/2007 |
| 2007-M1-251956 | ARROW FINANCIAL SE | THIGPEN JOHNNIE | 12/15/2007 |
| 2007-M1-251957 | ARROW FINANCIAL SE | OLAVARRIA IRMA | 12/15/2007 |
| 2007-M1-251958 | ARROW FINANCIAL SE | REDD ANNIE | 12/15/2007 |
| 2007-M1-251965 | ARROW FINANCIAL SE | HALL SELENA | 12/15/2007 |
| 2007-M1-251967 | ARROW FINANCIAL SE | BROWN GERTRUDE | 12/15/2007 |
| 2007-M1-251968 | ARROW FINANCIAL SE | AULET CARLOS | 12/15/2007 |
| 2007-M1-252051 | ARROW FINANCIAL | REHOR CHARLENE | 12/15/2007 |
| 2007-M1-252068 | ARROW FINANCIAL | LEWIS KENYA | 12/15/2007 |
| 2007-M1-252114 | ARROW FINANCIAL SE | ROSA EDGARDO | 12/15/2007 |
| 2007-M1-252115 | ARROW FINANCIAL SE | MOORE CECIL | 12/15/2007 |

| 2007-M1-252128 | ARROW FINANCIAL SE | GORDEN URSELA | 12/15/2007 |
|---|---|---|---|
| 2007-M1-252131 | ARROW FINANCIAL SE | HENNIGAN MATTHEW | 12/15/2007 |
| 2007-M1-252133 | ARROW FINANCIAL SE | HAYES ANNA | 12/15/2007 |
| 2007-M1-252137 | ARROW FINANCIAL SE | EDWARDS DOLLY R | 12/15/2007 |
| 2007-M1-252141 | ARROW FINANCIAL SE | FORD RENITA L | 12/15/2007 |
| 2007-M1-252145 | ARROW FINANCIAL SE | CASTRO GLADYS | 12/15/2007 |
| 2007-M1-252156 | ARROW FINANCIAL | KYLES VICTORIA | 12/15/2007 |
| 2007-M1-252160 | ARROW FINANCIAL | HODGE VERNECIA | 12/15/2007 |
| 2007-M1-252163 | ARROW FINANCIAL | ELLIS GLORIA | 12/15/2007 |
| 2007-M1-252257 | ARROW FINANCIAL SE | METCALFE CARMEN | 12/15/2007 |
| 2007-M1-252292 | ARROW FINANCIAL SE | RODRIGUEZ RAYMOND | 12/15/2007 |
| 2007-M1-252315 | ARROW FINANCIAL SE | GREENAN CONNIE | 12/15/2007 |
| 2007-M1-252317 | ARROW FINANCIAL SE | FOSTER DERRICK JR | 12/15/2007 |
| 2007-M1-252319 | ARROW FINANCIAL | OGUNJIMI ANTHONY | 12/15/2007 |
| 2007-M1-252320 | ARROW FINANCIAL | MARSHALL TERRELL L | 12/15/2007 |
| 2007-M1-252321 | ARROW FINANCIAL | MALLORY TENISHA | 12/15/2007 |
| 2007-M1-252322 | ARROW FINANCIAL | COPPAGE DAVE | 12/15/2007 |
| 2007-M1-252324 | ARROW FINANCIAL | ALVAREZ PHILIP P | 12/15/2007 |
| 2007-M1-252326 | ARROW FINANCIAL | YOUKHANA YUSSUF | 12/15/2007 |
| 2007-M1-252331 | ARROW FINANCIAL | JONES SHANETT | 12/15/2007 |
| 2007-M1-252334 | ARROW FINANCIAL | PETTIS GWENDOLYN | 12/15/2007 |
| 2007-M1-252337 | ARROW FINANCIAL | PHELUMS SUSAN | 12/15/2007 |
| 2007-M1-252340 | ARROW FINANCIAL | RENTERIA MANUEL | 12/15/2007 |
| 2007-M1-252342 | ARROW FINANCIAL | SMITH ELSENA | 12/15/2007 |
| 2007-M1-252345 | ARROW FINANCIAL | EVANS DEBORAH Y WA | 12/15/2007 |
| 2007-M1-252346 | ARROW FINANCIAL | LOVELACE CHARLES | 12/15/2007 |
| 2007-M1-252347 | ARROW FINANCIAL | ATOMORI PASCHAL | 12/15/2007 |
| 2007-M1-252350 | ARROW FINANCIAL | MURPHY MARCUS | 12/15/2007 |
| 2007-M1-252352 | ARROW FINANCIAL | MESSINA GARY | 12/15/2007 |
| 2007-M1-252355 | ARROW FINANCIAL | JOHNSON KERBY M | 12/15/2007 |
| 2007-M1-252357 | ARROW FINANCIAL | JOHNSON HUBERT L | 12/15/2007 |
| 2007-M1-252360 | ARROW FINANCIAL | CARANDANG JOSE B | 12/15/2007 |
| 2007-M1-252362 | ARROW FINANCIAL | CALHOUN VALERIE | 12/15/2007 |
| 2007-M1-252366 | ARROW FINANCIAL | JACOBSON KATHRYN L | 12/15/2007 |
| 2007-M1-252375 | ARROW FINANCIAL | HOPKINS MARK | 12/15/2007 |
| 2007-M1-252376 | ARROW FINANCIAL | DAVIS YOLANDA D | 12/15/2007 |
| 2007-M1-252377 | ARROW FINANCIAL | BROOKS EDWARD | 12/15/2007 |

| 2007-M1-252378 | ARROW FINANCIAL | CONNER THEODORE E | 12/15/2007 |
|---|---|---|---|
| 2007-M1-252379 | ARROW FINANCIAL | GLASSMAN DONNA S | 12/15/2007 |
| 2007-M1-252381 | ARROW FINANCIAL | CHAVEZ BOUDELIO | 12/15/2007 |
| 2007-M1-252382 | ARROW FINANCIAL | GUERRERO LAURA | 12/15/2007 |
| 2007-M1-252383 | ARROW FINANCIAL | NASH JAY | 12/15/2007 |
| 2007-M1-252384 | ARROW FINANCIAL | BIBI KHURSHID | 12/15/2007 |
| 2007-M1-252385 | ARROW FINANCIAL | ARROYO AYSHA | 12/15/2007 |
| 2007-M1-252386 | ARROW FINANCIAL | CZAJKA IRENE | 12/15/2007 |
| 2007-M1-252387 | ARROW FINANCIAL | SERRANO NELLIE | 12/15/2007 |
| 2007-M1-252388 | ARROW FINANCIAL | KLOS MAREK | 12/15/2007 |
| 2007-M1-252389 | ARROW FINANCIAL | KOWARSCH GARY | 12/15/2007 |
| 2007-M1-252409 | ARROW FINANCIAL | SINGER KELLY J | 12/15/2007 |
| 2007-M1-252411 | ARROW FINANCIAL | COLEMAN LATRICE | 12/15/2007 |
| 2007-M1-252413 | ARROW FINANCIAL | ADDISON LEWIS | 12/15/2007 |
| 2007-M1-252415 | ARROW FINANCIAL | CHEN YOU Q | 12/15/2007 |
| 2007-M1-252417 | ARROW FINANCIAL | MITRO DANIEL | 12/15/2007 |
| 2007-M1-252419 | ARROW FINANCIAL | KHAN MUHAMMAD K | 12/15/2007 |
| 2007-M1-252421 | ARROW FINANCIAL | SCHNELL THEODORE A | 12/15/2007 |
| 2007-M1-252422 | ARROW FINANCIAL | HAYNES GLADYS | 12/15/2007 |
| 2007-M1-252424 | ARROW FINANCIAL | WRIGHT ED | 12/15/2007 |
| 2007-M1-252426 | ARROW FINANCIAL | PURCELL ERNESTO | 12/15/2007 |
| 2007-M1-252428 | ARROW FINANCIAL | MALONE LEROY | 12/15/2007 |
| 2007-M1-252430 | ARROW FINANCIAL | ARRANAGA JOSE A | 12/15/2007 |
| 2007-M1-252432 | ARROW FINANCIAL | DOMINICK GLENN | 12/15/2007 |
| 2007-M1-252435 | ARROW FINANCIAL | VARDEGA JULITA | 12/15/2007 |
| 2007-M1-252439 | ARROW FINANCIAL | RIVAS EDUARDO | 12/15/2007 |
| 2007-M1-252442 | ARROW FINANCIAL | DWYER JULIE | 12/15/2007 |
| 2007-M1-252445 | ARROW FINANCIAL | KIRKLEN CASSANDRA | 12/15/2007 |
| 2007-M1-252450 | ARROW FINANCIAL | HOWARD LOIS | 12/15/2007 |
| 2007-M1-252453 | ARROW FINANCIAL | WHITE ROSELAND | 12/15/2007 |
| 2007-M1-252455 | ARROW FINANCIAL | KOS DEBORAH A | 12/15/2007 |
| 2007-M1-252457 | ARROW FINANCIAL | MICHAEL ANTHONY | 12/15/2007 |
| 2007-M1-252460 | ARROW FINANCIAL | NAVA FERNANDO | 12/15/2007 |
| 2007-M1-252462 | ARROW FINANCIAL | HERRON LARON | 12/15/2007 |
| 2007-M1-252464 | ARROW FINANCIAL | LATTIMORE FRANCIS | 12/15/2007 |
| 2007-M1-252468 | ARROW FINANCIAL | MCCANN ALEX J | 12/15/2007 |
| 2007-M1-252470 | ARROW FINANCIAL | CAMPBELL LAWRENCE | 12/15/2007 |

| 2007-M1-252472 | ARROW FINANCIAL | COPLEN JOSEPH M | 12/15/2007 |
|---|---|---|---|
| 2007-M1-252473 | ARROW FINANCIAL | HUTH MICHAELENE A | 12/15/2007 |
| 2007-M1-252475 | ARROW FINANCIAL | SALVI SULAKSHANA C | 12/15/2007 |
| 2007-M1-252477 | ARROW FINANCIAL | SMITH JERRY | 12/15/2007 |
| 2007-M1-252478 | ARROW FINANCIAL | SIERRA NORMA I | 12/15/2007 |
| 2007-M1-252483 | ARROW FINANCIAL | SIMPSON TIFFANY W | 12/15/2007 |
| 2007-M1-252485 | ARROW FINANCIAL | AVILA MIGUEL | 12/15/2007 |
| 2007-M1-252487 | ARROW FINANCIAL | ESCOBAR NESTOR | 12/15/2007 |
| 2007-M1-252489 | ARROW FINANCIAL | KAPUNKSI LEONID | 12/15/2007 |
| 2007-M1-252492 | ARROW FINANCIAL | MCCOLLUM DOROTHY J | 12/15/2007 |
| 2007-M1-252494 | ARROW FINANCIAL | DE GALINDO MARIA | 12/15/2007 |
| 2007-M1-252495 | ARROW FINANCIAL SE | FARMERELLIS ANNETT | 12/15/2007 |
| 2007-M1-252496 | ARROW FINANCIAL | METLOW ANTHONY | 12/15/2007 |
| 2007-M1-252498 | ARROW FINANCIAL | PIUNTI CYNITHA | 12/15/2007 |
| 2007-M1-252499 | ARROW FINANCIAL | ROBERTSON SHEILA | 12/15/2007 |
| 2007-M1-252500 | ARROW FINANCIAL | SAZAMA DAVID V | 12/15/2007 |
| 2007-M1-252501 | ARROW FINANCIAL | NELSON JAMIKKA T | 12/15/2007 |
| 2007-M1-252505 | ARROW FINANCIAL | RIVERA CRISANTO | 12/15/2007 |
| 2007-M1-252506 | ARROW FINANCIAL | STEWART EVELYN | 12/15/2007 |
| 2007-M1-252507 | ARROW FINANCIAL | SHAW DONALD R | 12/15/2007 |
| 2007-M1-252520 | ARROW FINANCIAL SE | LITWINCZUK JAROSLA | 12/15/2007 |
| 2007-M1-252521 | ARROW FINANCIAL SE | LEWIS VERONICA | 12/15/2007 |
| 2007-M1-252524 | ARROW FINANCIAL SE | JACKSON JACQUELINE | 12/15/2007 |
| 2007-M1-252526 | ARROW FINANCIAL SE | HARPER JONATH | 12/15/2007 |
| 2007-M1-252528 | ARROW FINANCIAL SE | GROSZEK KEITH A | 12/15/2007 |
| 2007-M1-252529 | ARROW FINANCIAL SE | GREENSPAN LORI | 12/15/2007 |
| 2007-M1-252545 | ARROW FINANCIAL SE | NIEVES EDITH | 12/15/2007 |
| 2007-M1-252549 | ARROW FINANCIAL SE | WHITE FRED JR | 12/15/2007 |
| 2007-M1-252609 | ARROW FINANCIAL SE | FEASTER COLETTE R | 12/15/2007 |
| 2007-M1-252654 | ARROW FINANCIAL SE | ALI KHALILAH CAMAC | 12/15/2007 |
| 2007-M1-252675 | ARROW FINANCIAL SE | MOORE PAULETTE | 12/15/2007 |
| 2007-M1-252694 | ARROW FINANCIAL SE | LENNAN SHERMAN | 12/15/2007 |
| 2007-M1-252704 | ARROW FINANCIAL SE | WHITE ALFRED | 12/15/2007 |
| 2007-M1-252716 | ARROW FINANCIAL SE | GRONEMAN LISA | 12/15/2007 |
| 2007-M1-251480 | ARROW FINANCIAL SE | LIN PAO CHU | 12/14/2007 |
| 2007-M1-250945 | ARROW FINANCIAL SE | MCCLENDON JOHN D | 12/13/2007 |
| 2007-M1-250948 | ARROW FINANCIAL SE | KERR SHARON | 12/13/2007 |

| 2007-M1-250949 | ARROW FINANCIAL SE | KELLY DEBORAH A | 12/13/2007 |
|---|---|---|---|
| 2007-M1-250956 | ARROW FINANCIAL SE | EAVES JASON | 12/13/2007 |
| 2007-M1-250958 | ARROW FINANCIAL SE | CLAY ADRIENNE S | 12/13/2007 |
| 2007-M1-251048 | ARROW FINANCIAL SE | AGOSTO ROBERTO | 12/13/2007 |
| 2007-M1-251050 | ARROW FINANCIAL SE | VAZQUEZ MARIA A | 12/13/2007 |
| 2007-M1-251069 | ARROW FINANCIAL SE | CASTRO JOSE G | 12/13/2007 |
| 2007-M1-251071 | ARROW FINANCIAL SE | WINFIELD NORMAN | 12/13/2007 |
| 2007-M1-251075 | ARROW FINANCIAL SE | WILLIAMS MARCIA B | 12/13/2007 |
| 2007-M1-251088 | ARROW FINANCIAL SE | CAPLAN KAREN B | 12/13/2007 |
| 2007-M1-251091 | ARROW FINANCIAL SE | BROWN JACQUELINE | 12/13/2007 |
| 2007-M1-251144 | ARROW FINANCIAL SE | MURPHY RACHELLE D | 12/13/2007 |
| 2007-M1-250485 | ARROW FINANCIAL SE | AGNEW JOYCE E | 12/12/2007 |
| 2007-M1-250487 | ARROW FINANCIAL SE | TIMMS MILDRED V | 12/12/2007 |
| 2007-M1-250514 | ARROW FINANCIAL SE | MAZON DANIEL | 12/12/2007 |
| 2007-M1-250516 | ARROW FINANCIAL SE | MARTINEZ DANIEL | 12/12/2007 |
| 2007-M1-250535 | ARROW FINANCIAL SE | ALLEN MARCUS | 12/12/2007 |
| 2007-M1-250541 | ARROW FINANCIAL SE | KANE JENNIFER | 12/12/2007 |
| 2007-M1-250577 | ARROW FINANCIAL SE | EVANS MARGIE R | 12/12/2007 |
| 2007-M1-250584 | ARROW FINANCIAL SE | COX DEIDRA | 12/12/2007 |
| 2007-M1-250589 | ARROW FINANCIAL SE | PATANO ROSA | 12/12/2007 |
| 2007-M1-250590 | ARROW FINANCIAL SE | DELGADO JULIO | 12/12/2007 |
| 2007-M1-250591 | ARROW FINANCIAL SE | CLOHERTY PAMELA | 12/12/2007 |
| 2007-M1-250013 | ARROW FINANCIAL SE | FANNINGS RAMONA | 12/11/2007 |
| 2007-M1-250081 | ARROW FINANCIAL SE | BARTSCH ELIZABETH | 12/11/2007 |
| 2007-M1-250082 | ARROW FINANCIAL SE | ADAMS YOLANDA | 12/11/2007 |
| 2007-M1-250099 | ARROW FINANCIAL SE | NICHOLS LORETTA | 12/11/2007 |
| 2007-M1-250101 | ARROW FINANCIAL SE | NEAL CHARLES E | 12/11/2007 |
| 2007-M1-250115 | ARROW FINANCIAL SE | BENAVIDES JOSE | 12/11/2007 |
| 2007-M1-250117 | ARROW FINANCIAL SE | BAKER MARION | 12/11/2007 |
| 2007-M1-250121 | ARROW FINANCIAL SE | KENNON THEAIBOLD | 12/11/2007 |
| 2007-M1-250132 | ARROW FINANCIAL SE | WILLIAMS THOMAS JR | 12/11/2007 |
| 2007-M1-223818 | ARROW FINANCIAL | MILLER KEITH | 12/10/2007 |
| 2007-M1-223842 | ARROW FINANCIAL | RES GEORGE M | 12/10/2007 |
| 2007-M1-223860 | ARROW FINANCIAL | REED ISAIAH | 12/10/2007 |
| 2007-M1-223872 | ARROW FINANCIAL SE | WALKUSKI DARIUSZ | 12/10/2007 |
| 2007-M1-223874 | ARROW FINANCIAL SE | SINIAWSKI JOHN | 12/10/2007 |
| 2007-M1-223880 | ARROW FINANCIAL SE | ROBINSONZENOBIA | 12/10/2007 |

| 2007-M1-223884 | ARROW FINANCIAL SE | OLSEN JUDITH A | 12/10/2007 |
|---|---|---|---|
| 2007-M1-223886 | ARROW FINANCIAL SE | PUELLO REGINA | 12/10/2007 |
| 2007-M1-223890 | ARROW FINANCIAL SE | CHAVEZ FERNANDO | 12/10/2007 |
| 2007-M1-223894 | ARROW FINANCIAL SE | ANDRADE FRANCISCO | 12/10/2007 |
| 2007-M1-223897 | ARROW FINANCIAL SE | LIVINGSTON PATRICK | 12/10/2007 |
| 2007-M1-223908 | ARROW FINANCIAL SE | SHEPPARD RAYMOND | 12/10/2007 |
| 2007-M1-223909 | ARROW FINANCIAL SE | PENIX LARRY | 12/10/2007 |
| 2007-M1-223913 | ARROW FINANCIAL SE | CUMMINGS LAURA M | 12/10/2007 |
| 2007-M1-223918 | ARROW FINANCIAL SE | BARTON NICHOLAS | 12/10/2007 |
| 2007-M1-223921 | ARROW FINANCIAL SE | MILLER GFAYE | 12/10/2007 |
| 2007-M1-223929 | ARROW FINANCIAL SE | JUAREZ MARGARITA | 12/10/2007 |
| 2007-M1-223943 | ARROW FINANCIAL SE | GILES ROBIN | 12/10/2007 |
| 2007-M1-223956 | ARROW FINANCIAL SE | JOHNSON SHELA | 12/10/2007 |
| 2007-M1-223959 | ARROW FINANCIAL SE | HODSON RANDY L | 12/10/2007 |
| 2007-M1-223965 | ARROW FINANCIAL SE | STENSBY ERIK | 12/10/2007 |
| 2007-M1-223966 | ARROW FINANCIAL SE | STUPAK AGNIESZKA | 12/10/2007 |
| 2007-M1-223967 | ARROW FINANCIAL SE | DAVIS WENDY | 12/10/2007 |
| 2007-M1-223968 | ARROW FINANCIAL SE | DIAZ JUAN J | 12/10/2007 |
| 2007-M1-223969 | ARROW FINANCIAL SE | RHONE RONALD | 12/10/2007 |
| 2007-M1-223987 | ARROW FINANCIAL SE | STANLEY RUDOLF | 12/10/2007 |
| 2007-M1-223990 | ARROW FINANCIAL SE | ODFOLLAH WOIL | 12/10/2007 |
| 2007-M1-223991 | ARROW FINANCIAL SE | SEVILLA CRUZ | 12/10/2007 |
| 2007-M1-223992 | ARROW FINANCIAL SE | KELLY TERRY | 12/10/2007 |
| 2007-M1-223993 | ARROW FINANCIAL SE | SLAUGHTER CASSIE | 12/10/2007 |
| 2007-M1-223994 | ARROW FINANCIAL SE | OBRIEN DAN T JR | 12/10/2007 |
| 2007-M1-223997 | ARROW FINANCIAL SE | MACCI ZAHEERUDDIN | 12/10/2007 |
| 2007-M1-223998 | ARROW FINANCIAL SE | LUNA ENRIQUETA | 12/10/2007 |
| 2007-M1-223999 | ARROW FINANCIAL SE | BORAH JAMES M | 12/10/2007 |
| 2007-M1-224000 | ARROW FINANCIAL SE | RILEY VINCENTE | 12/10/2007 |
| 2007-M1-224001 | ARROW FINANCIAL SE | FEGGINS EMMA J | 12/10/2007 |
| 2007-M1-224002 | ARROW FINANCIAL SE | ANDJELOVIC GORDANA | 12/10/2007 |
| 2007-M1-224003 | ARROW FINANCIAL SE | DICKMAN ROSS | 12/10/2007 |
| 2007-M1-224004 | ARROW FINANCIAL SE | PAYTON ERNEST L | 12/10/2007 |
| 2007-M1-224005 | ARROW FINANCIAL SE | COLBERT ANDRE | 12/10/2007 |
| 2007-M1-224006 | ARROW FINANCIAL SE | BARBER FELTON J | 12/10/2007 |
| 2007-M1-224007 | ARROW FINANCIAL SE | GUERRERO GABRIEL H | 12/10/2007 |
| 2007-M1-224008 | ARROW FINANCIAL SE | DELASHMENT DEBORAH | 12/10/2007 |

| 2007-M1-224012 | ARROW FINANCIAL SE | MERRIFIELD IVORY A | 12/10/2007 |
| 2007-M1-224013 | ARROW FINANCIAL SE | SPRAGGINS TONUY | 12/10/2007 |
| 2007-M1-224014 | ARROW FINANCIAL SE | MITAROTONDO MICHAE | 12/10/2007 |
| 2007-M1-224015 | ARROW FINANCIAL SE | SMITH OTIS | 12/10/2007 |
| 2007-M1-224016 | ARROW FINANCIAL SE | TYSON GERALD | 12/10/2007 |
| 2007-M1-224017 | ARROW FINANCIAL SE | GRADEK ADAM | 12/10/2007 |
| 2007-M1-224018 | ARROW FINANCIAL SE | LOVE LAWREN | 12/10/2007 |
| 2007-M1-224020 | ARROW FINANCIAL SE | FLANAGAN JEROME | 12/10/2007 |
| 2007-M1-224021 | ARROW FINANCIAL SE | PARRISH WALTER | 12/10/2007 |
| 2007-M1-224022 | ARROW FINANCIAL SE | WILLIAMS LAWRENCE | 12/10/2007 |
| 2007-M1-224023 | ARROW FINANCIAL SE | EVANOFF ERIC D | 12/10/2007 |
| 2007-M1-224024 | ARROW FINANCIAL SE | CHYZA EDYTA | 12/10/2007 |
| 2007-M1-223763 | ARROW FINANCIAL SE | OSEI PROSPER B | 12/09/2007 |

Return to Search Page

# APPENDIX B

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| JOHNNY TORRES,<br>individually and on behalf of the class<br>defined herein, | ) ) ) ) | |
| Plaintiff, | ) ) | 08 CV 2813 |
| vs. | ) ) | Judge Grady<br>Magistrate Judge Brown |
| ARROW FINANCIAL SERVICES, LLC, | ) ) | |
| Defendant. | ) ) | |

## DECLARATION OF DANIEL A. EDELMAN

Daniel A. Edelman declares under penalty of perjury, as provided for by 28 U.S.C. §1746, that the following statements are true:

1.      Edelman, Combs, Latturner & Goodwin, LLC, has 5 principals, Daniel A. Edelman, Cathleen M. Combs, James O. Latturner, Tara L. Goodwin, and Michelle R. Teggelaar and 9 associates.

2.      **Daniel A. Edelman** is a 1976 graduate of the University of Chicago Law School.  From 1976 to 1981 he was an associate at the Chicago office of Kirkland & Ellis with heavy involvement in the defense of consumer class action litigation (such as the General Motors Engine Interchange cases).  In 1981 he became an associate at Reuben & Proctor, a medium-sized firm formed by some former Kirkland & Ellis lawyers, and was made a partner there in 1982.  From the end of 1985 he has been in private practice in downtown Chicago.  Virtually all of his practice involves litigation on behalf of consumers, mostly through class actions.  He is the co-author of Rosmarin & Edelman, Consumer Class Action Manual (2d-4th editions, National Consumer Law Center 1990, 1995 and 1999); author of Payday Loans:  Big Interest Rates and Little Regulation, 11 Loy.Consumer L.Rptr. 174 (1999); author of Consumer Fraud and Insurance Claims, in Bad Faith and Extracontractual Damage Claims in Insurance Litigation, Chicago Bar Ass'n 1992; co-author of Chapter 8, "Fair Debt Collection Practices Act," Ohio Consumer Law (1995 ed.); co-author of Fair Debt Collection:  The Need for Private Enforcement, 7 Loy.Consumer L.Rptr. 89 (1995); author of An Overview of The Fair Debt Collection Practices Act, in Financial Services Litigation, Practicing Law Institute (1999); co-author of Residential Mortgage Litigation, in Financial Services Litigation, Practicing Law Institute (1996); author of Automobile Leasing:  Problems and Solutions, 7 Loy.Consumer L.Rptr. 14 (1994); author of Current Trends in Residential Mortgage Litigation, 12 Rev. of

1

Banking & Financial Services 71 (April 24, 1996); author of Applicability of Illinois Consumer Fraud Act in Favor of Out-of-State Consumers, 8 Loy.Consumer L.Rptr. 27 (1996); co-author of Illinois Consumer Law (Chicago Bar Ass'n 1996); co-author of D. Edelman and M. A. Weinberg, Attorney Liability Under the Fair Debt Collection Practices Act (Chicago Bar Ass'n 1996); author of The Fair Debt Collection Practices Act:  Recent Developments, 8 Loy.Consumer L. Rptr. 303 (1996); author of Second Mortgage Frauds, Nat'l Consumer Rights Litigation Conference 67 (Oct. 19-20, 1992); and author of Compulsory Arbitration of Consumer Disputes, Nat'l Consumer Rights Litigation Conference 54, 67 (1994).   He is a member of the Illinois bar and admitted to practice in the following courts: United States Supreme Court, Seventh Circuit Court of Appeals, First Circuit Court of Appeals, Second Circuit Court of Appeals, Third Circuit Court of Appeals, Fifth Circuit Court of Appeals, Eighth Circuit Court of Appeals, Ninth Circuit Court of Appeals, Tenth Circuit Court of Appeals, Eleventh Circuit Court of Appeals, United States District Courts for the Northern and Southern Districts of Indiana, United States District Courts for the Northern, Central, and Southern Districts of Illinois, United States District Court for the District of Arizona, United States District Court for the District of Connecticut, and the Supreme Court of Illinois.  He is a member of the Northern District of Illinois trial bar.

     **3.**     **Cathleen M. Combs** is a 1976 graduate of Loyola University Law School.  She formerly supervised the Northwest office of the Legal Assistance Foundation of Chicago, where she was lead or co-counsel in class actions in the areas of unemployment compensation, prison law, social security law, and consumer law.  She joined what is now Edelman, Combs, Latturner & Goodwin, LLC in early 1991.  Decisions in which she was involved prior to joining the firm include:  Johnson v. Heckler, 607 F.Supp. 875 (N.D.Ill. 1984), and 100 F.R.D. 70 (N.D. Ill. 1983); Sanders v. Shephard, 185 Ill.App.3d 719, 541 N.E.2d 1150 (1st Dist. 1989); Maller v. Cohen, 176 Ill.App.3d 987, 531 N.E.2d 1029 (1st Dist. 1988); Wright v. Department of Labor, 166 Ill.App.3d 438, 519 N.E.2d 1054 (1st Dist. 1988); Barron v. Ward, 165 Ill.App.3d 653, 517 N.E.2d 591 (1st Dist. 1987); City of Chicago v. Leviton, 137 Ill.App.3d 126, 484 N.E.2d 438 (1st Dist. 1985); Jude v. Morrissey, 117 Ill.App.3d 782, 454 N.E.2d 24 (1st Dist. 1983).  She is a member of the Northern District of Illinois trial bar.

     **4.**     **James O. Latturner** is a 1962 graduate of the University of Chicago Law School.  Until 1969, he was an associate and then a partner at the Chicago law firm of Berchem, Schwanes & Thuma.  From 1969 to 1995 he was Deputy Director of the Legal Assistance Foundation of Chicago, where he specialized in consumer law, including acting as lead counsel in over 30 class actions.  His publications include Chapter 8 ("Defendants") in Federal Practice Manual for Legal Services Attorneys (M. Masinter, Ed., National Legal Aid and Defender Association 1989); Governmental Tort Immunity in Illinois, 55 Ill.B.J. 29 (1966); Illinois Should Explicitly Adopt the Per Se Rule for Consumer Fraud Act Violations, 2 Loy.Consumer L.Rep. 64 (1990), and Illinois Consumer Law (Chicago Bar Ass'n 1996).  He has taught in a nationwide series of 18 Federal Practice courses sponsored by the Legal Services Corporation, each lasting four days and designed for attorneys with federal litigation experience.  He has argued some 30 appeals, including two cases in the United States Supreme Court and two in the Illinois Supreme Court.  Mr. Latturner was involved in many of the significant decisions establishing the rights of

Illinois consumers.  He is a member of the Northern District of Illinois trial bar.

5.      **Tara L. Goodwin** is a graduate of the University of Chicago (B.A., with general honors, 1988)and Illinois Institute of Technology, Chicago-Kent College of Law (J.D., with high honors,1991).  She has been with the firm since her graduation and has participated in many of the cases described below. **Reported Cases.** Williams v. Chartwell Financial Services, LTD, 204 F.3d 748 (7th Cir. 2000); Hillenbrand v. Meyer Medical Group, 682 N.E.2d 101 (Ill.1st Dist. 1997), 720 N.E.2d 287 (Ill.1st Dist. 1999); Bessette v. Avco Fin. Servs., 230 F.3d 439 (1st Cir. 2000); Large v. Conseco Fin. Servicing Co., 292 F.3d 49 (1st Cir. 2002);; Carbajal v. Capital One, 219 F.R.D. 437 (N.D.Ill. 2004); Russo v. B&B Catering, 209 F.Supp.2d 857 (N.D.IL 2002); Garcia v. Village of Bensenville, 2002 U.S.Dist. LEXIS 3803 (N.D.Ill.); Romaker v. Crossland Mtg. Co., 1996 U.S.Dist. LEXIS 6490 (N.D.IL); Mount v. LaSalle Bank Lake View, 926 F.Supp. 759 (N.D.Ill 1996).  She is a member of the Northern District of Illinois trial bar.

6.      **Michelle R. Teggelaar** is a graduate of the University of Illinois (B.A., 1993) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D., with honors, 1997). **Reported Cases:** Johnson v. Revenue Management, Inc., 169 F.3d 1057 (7th Cir.1999); Hernandez v. Attention, LLC, 429 F. Supp. 2d 912 (N.D. Ill. 2005); Coelho v. Park Ridge Oldsmobile, Inc., 247 F. Supp. 2d 1004 (N.D. Ill. 2003); Dominguez v. Alliance Mtge., Co., 226 F. Supp. 2d 907 (N.D. Ill. 2002); Watson v. CBSK Financial Group, Inc., 197 F. Supp. 2d 1118 (N.D. Ill. 2002); Van Jackson v. Check 'N Go of Illinois, Inc. 123 F. Supp. 2d 1085 (N.D. Ill. 2000), Van Jackson v. Check 'N Go of Illinois, Inc., 123 F. Supp. 2d 1079, Van Jackson v. Check 'N Go of Illinois, Inc., 114 F. Supp. 2d 731 (N.D. Ill. 2000); Van Jackson v. Check 'N Go of Illinois, Inc., 193 F.R.D. 544 (N.D. Ill. 2000); Vines v. Sands, 188 F.R.D. 302 (N.D. Ill. 1999); Veillard v. Mednick, 24 F. Supp. 2d 863 (N.D. Ill.1998); Sledge v. Sands, 182 F.R.D. 255 (N.D. Ill. 1998), Vines v. Sands, 188 F.R.D. 203 (N.D. Ill. 1999), Livingston v. Fast Cash USA, Inc., 753 N.E.2d 572  (Ind. 2001); Binder v. Atlantic Credit and Finance, Inc., 2007 U.S. Dist. LEXIS 11483 (S.D. Ind. 2007); Carroll v. Butterfield Heath Care, Inc., 2003 WL 22462604 (N.D. Ill. 2003); Payton v. New Century Mtge., Inc., 2003 WL 22349118 (N.D. Ill. 2003); Seidat v. Allied Interstate, Inc., 2003 WL 2146825 (N.D. Ill. 2003) (Report and Recommendation); Michalowski v. Flagstar Bank, FSB, 2002 WL 112905 (N.D. Ill. 2002); Bigalke v. Creditrust Corp., 2001 WL 1098047 (N.D. Ill 2001) (Report and Recommendation); Donnelly v. Illini Cash Advance, 2000 WL 1161076 (N.D. Ill. 2000); Mitchem v. Paycheck Advance Express, 2000 WL 419992 (N.D. Ill 2000); Pinkett v. Moolah Loan Co., 1999 WL 1080596 (N.D. Ill. 1999); Farley v. Diversified Collection Serv., 1999 WL 965496 (N.D. Ill. 1999); Davis v. Commercial Check Control, 1999 WL 965496 (N.D. Ill. 1999); Sledge v. Sands, 1999 WL 261745 (N.D. Ill. 1999); Slater v. Credit Sciences, Inc., 1998 WL 341631 (N.D. Ill. 1998); Slater v. Credit Sciences, Inc., 1998 WL 299803 (N.D. Ill. 1998).

7.      **Associates**

3

**a.** **Francis R. Greene** is a graduate of Johns Hopkins University (B.A., with honors, May 1984), Rutgers University (Ph.D., October 1991), and Northwestern University Law School (J.D., 2000). **Reported Cases:** <u>Johnson v. Thomas</u>, 342 Ill. App.3d 382, 794 N.E.2d 919 (1st Dist. 2003); <u>Jolly v. Shapiro & Kreisman</u>, 237 F. Supp. 2d 888 (N.D. Ill. 2002); <u>Parker v. 1-800 Bar None, a Financial Corp., Inc.</u> 2002 WL 215530 (N.D. Ill. 2002); <u>Jiang v. Allstate Ins. Co.</u> (199 F.R.D. 267); <u>Hill v. AMOCO Oil Co.</u> 2003 WL 262424, 2001 WL 293628 (N.D. Ill. 2003); <u>Roquet v. Arthur Anderson LLP</u> 2002 WL 1900768 (N.D. Ill. 2002); <u>White v. Financial Credit, Corp.</u> 2001 WL 1665386 (N.D. Ill.); <u>Ransom v. Gurnee Volkswagen</u> 2001 WL 1241297 (N.D. Ill. 2001) and 2002 WL 449703 (N.D. Ill 2002); <u>Doxie v. Impac Funding Corp.</u> 2002 WL 31045387 (N.D. Ill. 2002); <u>Levin v. Kluever & Platt LLC</u> 2003 WL 22757763 and 2003 WL 22757764 (N.D. Ill. 2003); <u>Pleasant v. Risk Management Alternatives</u> 2003 WL 22175390 (N.D. Ill. 2003); <u>Jenkins v. Mercantile Mortgage</u> 231 F. Supp. 2d 737 (N.D. Ill. 2002); <u>Hobson v. Lincoln Ins. Agency, Inc.</u> 2001 WL 55528, 2001 WL 648958 (N.D. Ill. 2001), <u>Anderson v. Lincoln Ins. Agency</u> 2003 WL 291928, <u>Hobson v. Lincoln Ins. Agency</u> 2003 WL 338161 (N.D. Ill. 2003); <u>Handy v. Anchor Mortgage Corp.</u>, 464 F.3d 760 (7th Cir. 2006). He is a member of the Northern District of Illinois trial bar.

**b.** **Julie Clark** (neé Cobolovic) is a graduate of Northern Illinois University (B.A., 1997) and DePaul University College of Law (J.D., 2000). **Reported Cases:** <u>Qualkenbush v. Harris Trust & Savings Bank</u> 219 F. Supp.2d 935 (N.D. Ill.,2002); <u>Covington-McIntosh v. Mount Glenwood Memory Gardens</u> 2002 WL 31369747 (N.D.I ll.,2002), 2003 WL 22359626 (N.D. Ill. 2003); <u>Ballard Nursing Center, Inc. v. GF Healthcare Products, Inc.</u>, 2007 U.S. Dist. LEXIS 84425 (N.D. Ill. Nov. 14, 2007); <u>Record-A-Hit, Inc. v. Nat'l. Fire Ins. Co.</u>, No. 1-07-0684, 2007 Ill. App. LEXIS 1194 (Ill. App. 1st Dist. Nov. 13, 2007).

**c.** **Heather A. Kolbus** (neé Piccirilli) is a graduate of DePaul University (B.S. *cum laude*, 1997), and Roger Williams University School of Law (J.D., 2002). **Reported Cases:** <u>Clark v. Experian Info. Solutions, Inc.</u>, 2004 U.S. Dist. LEXIS 28324 (D.S.C. Jan. 14, 2004); <u>DeFrancesco v. First Horizon Home Loan Corp.</u>, 2006 U.S. Dist. LEXIS 80718 (S.D. Ill. Nov. 2, 2006); <u>Jeppesen v. New Century Mortgage Corp.</u>, 2006 U.S. Dist. LEXIS 84035 (N.D. Ind. Nov. 17, 2006); <u>Benedia v. Super Fair Cellular, Inc.</u>, 2007 U.S. Dist. LEXIS 71911 (N.D. Ill. Sept. 26, 2007).

**d.** **Thomas E. Soule** is a graduate of Stanford University (B.A., 2000), and the University of Wisconsin Law School (J.D., 2003). **Reported Cases:** <u>Murray v. Sunrise Chevrolet, Inc.</u>, 441 F.Supp.2d 940 (N.D. Ill. 2006); <u>Iosello v. Leiblys, Inc.</u>, 502 F. Supp.2d 782 (N.D. Ill. 2007); <u>Claffey v. River Oaks Hyundai, Inc.</u>, 486 F. Supp.2d 776 (N.D. Ill. 2007).

**e.** **Cassandra P. Miller** is a graduate of the University of Wisconsin – Madison (B.A. 2001) and John Marshall Law School (J.D. *magna cum laude* 2006). **Reported Cases:** <u>Pietras v. Sentry Ins. Co.</u>, 513 F. Supp.2d 983 (N.D. Ill. 2007); <u>Hernandez v. Midland Credit Mgmt.</u>, 2007 U.S. Dist. LEXIS 16054 (N.D. Ill. Sept. 25, 2007); <u>Balogun v.

4

Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 74845 (S.D. Ind. Oct. 5, 2007).

       **f.**    **Tiffany N. Hardy** (admitted NY, DC, IL) is a graduate of Tuskegee University (B.A. 1998) and Syracuse University College of Law (J.D.2001).

       **g.**    **Zachary Jacobs** is a graduate of the University of South Dakota (B.S. 2002) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D. 2007).

       **h.**    **Rupali Shah** is a graduate of the University of Chicago (B.A. 2004) and University of Illinois College of Law (J.D. 2007).

       **i.**    **Michael J. Aschenbrener** is a graduate of the University of Minnesota (B.A. 2001) and the Chicago-Kent College of Law, Illinois Institute of Technology (J.D. May 2007).

    **8.**    The firm also has 15 legal assistants, as well as other support staff.

    **9.**    Since its inception, the firm has recovered more than $500 million for consumers.

    **10.**    The types of cases handled by the firm are illustrated by the following:

    **11.**    **Mortgage charges and servicing practices:** The firm has been involved in dozens of cases, mostly class actions, complaining of illegal charges on mortgages and improper servicing practices. These include MDL-899, In re Mortgage Escrow Deposit Litigation, and MDL-1604, In re Ocwen Federal Bank FSB Mortgage Servicing Litigation, as well as the Fairbanks mortgage servicing litigation. Decisions in the firm's mortgage cases include: Christakos v. Intercounty Title Co., 196 F.R.D. 496 (N.D.Ill. 2000); Johnstone v. Bank of America, N.A., 173 F.Supp.2d 809 (N.D.Ill. 2001); Leon v. Washington Mut. Bank, F.A., 164 F.Supp.2d 1034 (N.D.Ill. 2001); Williamson v. Advanta Mortg. Corp., 1999 U.S. Dist. LEXIS 16374 (N.D.Ill., Oct. 5, 1999); McDonald v. Washington Mut. Bank, F.A., 2000 U.S. Dist. LEXIS 11496 (N.D.Ill., June 22, 2000); Metmor Financial, Inc. v. Eighth Judicial District Court, No. 23848 (Nev.Sup.Ct., Apr. 27, 1993); GMAC Mtge. Corp. v. Stapleton, 236 Ill.App.3d 486, 603 N.E.2d 767 (1st Dist. 1992), leave to appeal denied, 248 Ill.2d 641, 610 N.E.2d 1262 (1993); Leff v. Olympic Fed. S. & L. Ass'n, 1986 WL 11636 (N.D.Ill. 1986); Aitken v. Fleet Mtge. Corp., 1991 U.S.Dist. LEXIS 10420 (N.D.Ill. 1991), and 1992 U.S.Dist. LEXIS 1687 (N.D.Ill., Feb. 12, 1992); Poindexter v. National Mtge. Corp., 1991 U.S.Dist. LEXIS 19643 (N.D.Ill., Dec. 23, 1991), later opinion, 1995 U.S.Dist. LEXIS 5396 (N.D.Ill., April 24, 1995); Sanders v. Lincoln Service Corp., 1993 U.S.Dist. LEXIS 4454 (N.D.Ill. 1993); Robinson v. Empire of America Realty Credit Corp., 1991 U.S.Dist. LEXIS 2084 (N.D.Ill., Feb. 20, 1991); In re Mortgage Escrow Deposit Litigation, M.D.L. 899, 1994 U.S.Dist. LEXIS 12746 (N.D.Ill., Sept. 8, 1994); Greenberg v. Republic Federal S. & L. Ass'n, 1995 U.S.Dist. LEXIS 5866 (N.D.Ill., May 1, 1995).

12.    The recoveries in the escrow overcharge cases alone are over $250 million.  <u>Leff</u> was the seminal case on mortgage escrow overcharges.

13.    The escrow litigation had a substantial effect on industry practices, resulting in limitations on the amounts which mortgage companies held in escrow.

14.    **Bankruptcy:**  The firm brought a number of cases complaining that money was being systematically collected on discharged debts, in some cases through the use of invalid reaffirmation agreements, including the national class actions against Sears and General Electric.  <u>Conley v. Sears, Roebuck</u>, 1:97cv11149 (D.Mass); <u>Fisher v. Lechmere Inc.</u>, 1:97cv3065, (N.D.Ill.).  These cases were settled and resulted in recovery by nationwide classes.  Cathleen Combs successfully argued the first Court of Appeals case to hold that a bankruptcy debtor induced to pay a discharged debt by means of an invalid reaffirmation agreement may sue to recover the payment.  <u>Bessette v. Avco Financial Services</u>, 230 F.3d 439 (1st Cir. 2000).

15.    **Automobile sales and financing practices:**  The firm has brought many cases challenging practices relating to automobile sales and financing, including:

    **a.**    Hidden finance charges resulting from pass-on of discounts on auto purchases.  <u>Walker v. Wallace Auto Sales, Inc.</u>, 155 F.3d 927, 1998 U.S. App. LEXIS 22663 (7th Cir. 1998).

    **b.**    Misrepresentation of amounts disbursed for extended warranties.  Taylor v. Quality Hyundai, Inc., 150 F.3d 689, 1998 U.S.App. LEXIS 16434 (7th Cir. 1998); <u>Grimaldi v. Webb</u>, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996); <u>Slawson v. Currie Motors Lincoln Mercury, Inc.</u>, 1995 U.S.Dist. LEXIS 451 (N.D.Ill., Jan. 5, 1995); <u>Cirone-Shadow v. Union Nissan, Inc.</u>, 1995 U.S.Dist. LEXIS 1379 (N.D.Ill., Feb. 3, 1995), later opinion, 1995 U.S.Dist. LEXIS 5232 (N.D.Ill., April 20, 1995) (same); <u>Chandler v. Southwest Jeep-Eagle, Inc.</u>, 1995 U.S. Dist. LEXIS 8212 (N.D.Ill., June 8, 1995); <u>Shields v. Lefta, Inc.</u>, 1995 U.S.Dist. LEXIS 7807 (N.D.Ill., June 5, 1995).

    **c.**    Spot delivery.  <u>Janikowski v. Lynch Ford, Inc.</u>, 1999 U.S. Dist. LEXIS 3524 (N.D.Ill., March 11, 1999); <u>Diaz v. Westgate Lincoln Mercury, Inc.</u>, 1994 U.S.Dist. LEXIS 16300 (N.D.Ill. 1994); <u>Grimaldi v. Webb</u>, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996).

    **d.**    Force placed insurance.  <u>Bermudez v. First of America Bank Champion, N.A.</u>, 860 F.Supp. 580 (N.D.Ill. 1994); <u>Travis v. Boulevard Bank</u>, 1994 U.S.Dist. LEXIS 14615 (N.D.Ill., Oct. 13, 1994), modified, 880 F.Supp. 1226 (N.D.Ill., 1995); <u>Moore v. Fidelity Financial Services, Inc.</u>, 884 F. Supp. 288 (N.D.Ill. 1995).

    **e.**    Improper obligation of cosigners.  <u>Lee v. Nationwide Cassell</u>, 174 Ill.2d 540, 675 N.E.2d 599 (1996); <u>Taylor v. Trans Acceptance Corp.</u>, 267 Ill.App.3d 562, 641

N.E.2d 907 (1st Dist. 1994), leave to appeal denied, 159 Ill.2d 581, 647 N.E.2d 1017 (1995).

      **f.**    Evasion of FTC holder rule.  <u>Brown v. LaSalle Northwest Nat'l Bank</u>, 148 F.R.D. 584 (N.D.Ill. 1993), 820 F.Supp. 1078 (N.D.Ill. 1993), and 1993 U.S.Dist. LEXIS 11419 (N.D.Ill., Aug. 13, 1993).

      **16.**    These cases also had a substantial effect on industry practices.  The warranty cases, such as <u>Grimaldi</u>, <u>Gibson</u>, <u>Slawson</u>, <u>Cirone-Shadow</u>, <u>Chandler</u>, and <u>Shields</u>, resulted in the Federal Reserve Board's revision of applicable disclosure requirements, so as to prevent car dealers from representing that the charge for an extended warranty was being disbursed to a third party when that was not in fact the case.

      **17.**    **Predatory lending practices:**  The firm has brought numerous cases challenging predatory mortgage and "payday" lending practices, mostly as class actions. <u>Livingston v. Fast Cash USA, Inc.</u>, 753 N.E.2d 572 (Ind. Sup. Ct. 2001);  <u>Williams v. Chartwell Fin. Servs.</u>, 204 F.3d 748 (7th Cir. 2000); <u>Parker v. 1-800 Bar None, a Financial Corp., Inc.</u>, 01 C 4488, 2002 WL 215530 (N.D.Ill., Feb 12, 2002); <u>Gilkey v. Central Clearing Co.</u>, 202 F.R.D. 515 (E.D.Mich. 2001);  <u>Van Jackson v. Check 'N Go of Ill., Inc.</u>, 114 F.Supp.2d 731 (N.D.Ill. 2000), later opinion, 193 F.R.D. 544 (N.D.Ill. 2000), 123 F.Supp. 2d 1079 (N.D.Ill. 2000), later opinion, 123 F.Supp. 2d 1085 (N.D.Ill. 2000); <u>Henry v. Cash Today, Inc.</u>, 199 F.R.D. 566 (S.D.Tex. 2000); <u>Donnelly v. Illini Cash Advance, Inc.</u>, 00 C 94, 2000 WL 1161076, 2000 U.S. Dist. LEXIS 11906 (N.D.Ill., Aug. 14, 2000); <u>Jones v. Kunin</u>, 2000 U.S. Dist. LEXIS 6380 (S.D.Ill., May 1, 2000); <u>Davis v. Cash for Payday</u>, 193 F.R.D. 518 (N.D.Ill. 2000); <u>Reese v. Hammer Fin. Corp.</u>, 99 C 716, 1999 U.S. Dist. LEXIS 18812, 1999 WL 1101677  (N.D.Ill., Nov. 29, 1999); <u>Pinkett v. Moolah Loan Co.</u>, 1999 U.S. Dist. LEXIS 17276 (N.D.Ill., Nov. 1, 1999); <u>Gutierrez v. Devon Fin. Servs.</u>, 1999 U.S. Dist. LEXIS 18696 (N.D.Ill., Oct. 6, 1999); <u>Vance v. National Benefit Ass'n</u>, 99 C 2627, 1999 WL 731764, 1999 U.S. Dist. LEXIS 13846 (N.D.Ill., Aug. 26, 1999).

      **18.**    **Other consumer credit issues:**  The firm has also brought a number of other Truth in Lending and consumer credit cases, mostly as class actions, involving such issues as:

      **a.**    Phony nonfiling insurance.  <u>Edwards v. Your Credit Inc.</u>, 148 F.3d 427, 1998 U.S. App. LEXIS 16818 (5th Cir. 1998); <u>Adams v. Plaza Finance Co.</u>, 1999 U.S. App. LEXIS 1052 (7th Cir.,  January 27, 1999); <u>Johnson v. Aronson Furniture Co.</u>, 1997 U.S. Dist. LEXIS 3979 (N.D. Ill., March 31, 1997).

      **b.**    The McCarran Ferguson Act exemption.  <u>Autry v. Northwest Premium Services, Inc.</u>, 144 F.3d 1037, 1998 U.S. App. LEXIS 9564  (7th Cir. 1998).

      **c.**    Loan flipping.  <u>Emery v. American General</u>, 71 F.3d 1343 (7th Cir. 1995).  <u>Emery</u> limited the pernicious practice of "loan flipping," in which consumers are solicited

for new loans and are then refinanced, with "short" credits for unearned finance charges and insurance premiums being given through use of the "Rule of 78s."

      **d.**    Home improvement financing practices. <u>Fidelity Financial Services, Inc. v. Hicks</u>, 214 Ill.App.3d 398, 574 N.E.2d 15 (1st Dist. 1991), leave to appeal denied, 141 Ill.2d 539, 580 N.E.2d 112; <u>Heastie v. Community Bank of Greater Peoria</u>, 690 F.Supp. 716 (N.D.Ill. 1989), later opinion, 125 F.R.D. 669 (N.D.Ill. 1990), later opinions, 727 F.Supp. 1133 (N.D.Ill. 1990), and 727 F.Supp. 1140 (N.D.Ill. 1990). <u>Heastie</u> granted certification of a class of over 6,000 in a home improvement fraud case.

      **e.**    Arbitration clauses. <u>Wrightson v. ITT Financial Services</u>, 617 So.2d 334 (Fla. 1st DCA 1993).

      **f.**    Insurance packing. <u>Elliott v. ITT Corp.</u>, 764 F.Supp. 102 (N.D.Ill. 1990), later opinion, 150 B.R. 36 (N.D.Ill. 1992).

    **19.**    **Automobile leases:** The firm has brought a number of a cases alleging illegal charges and improper disclosures on automobile leases, mainly as class actions. Decisions in these cases include <u>Lundquist v. Security Pacific Automotive Financial Services Corp.</u>, Civ. No. 5:91-754 (TGFD) (D.Conn.), <u>aff'd</u>, 993 F.2d 11 (2d Cir. 1993); <u>Kedziora v. Citicorp Nat'l Services, Inc.</u>, 780 F.Supp. 516 (N.D.Ill. 1991), later opinion, 844 F.Supp. 1289 (N.D.Ill. 1994), later opinion, 883 F.Supp. 1144 (N.D.Ill. 1995), later opinion, 1995 U.S.Dist. LEXIS 12137 (N.D.Ill., Aug. 18, 1995), later opinion, 1995 U.S.Dist. LEXIS 14054 (N.D.Ill., Sept. 25, 1995); <u>Johnson v. Steven Sims Subaru and Subaru Leasing</u>, 1993 U.S.Dist. LEXIS 8078 (N.D.Ill., June 9, 1993), and 1993 U.S.Dist. LEXIS 11694 (N.D.Ill., August 20, 1993); <u>McCarthy v. PNC Credit Corp.</u>, 1992 U.S.Dist. LEXIS 21719 (D.Conn., May 27, 1992); <u>Kinsella v. Midland Credit Mgmt., Inc.</u>, 1992 U.S.Dist. LEXIS 1405, 1992 WL 26908 (N.D.Ill. 1992); <u>Highsmith v. Chrysler Credit Corp.</u>, 18 F.3d 434 (7th Cir. 1994); <u>Black v. Mitsubishi Motors Credit of America, Inc.</u>, 1994 U.S.Dist. LEXIS 11158 (N.D.Ill., August 10, 1994); <u>Simon v. World Omni Leasing Inc.</u>, 146 F.R.D. 197 (S.D.Ala. 1992). Settlements in such cases include <u>Shepherd v. Volvo Finance North America, Inc.</u>, 1-93-CV-971 (N.D.Ga.)($8 million benefit); <u>McCarthy v. PNC Credit Corp.</u>, 291 CV 00854 PCD (D.Conn.); <u>Lynch Leasing Co. v. Moore</u>, 90 CH 876 (Circuit Court of Cook County, Illinois) (class in auto lease case was certified for litigation purposes, partial summary judgment was entered, and case was then settled); <u>Blank v. Nissan Motor Acceptance Corp.</u>, 91 L 8516 (Circuit Court of Cook County, Illinois); <u>Mortimer v. Toyota Motor Credit Co.</u>, 91 L 18043 (Circuit Court of Cook County, Illinois); <u>Duffy v. Security Pacific Automotive Financial Services, Inc.</u>, 93-729 IEG (BTM) (S.D.Cal., April 28, 1994).

    **20.**    <u>Lundquist</u> and <u>Highsmith</u> are leading cases; both held that commonly-used lease forms violated the Consumer Leasing Act. As a result of the <u>Lundquist</u> case, the Federal Reserve Board completely revamped the disclosure requirements applicable to auto leases, resulting in vastly improved disclosures to consumers.

**21.    Collection practices:** The firm has brought a number of cases under the Fair Debt Collection Practices Act, both class and individual.  Decisions in these cases include: Jenkins v. Heintz, 25 F.3d 536 (7th Cir. 1994), aff'd 115 S.Ct. 1489, 131 L.Ed.2d 395 (1995); Johnson v. Revenue Management Corp., 169 F.3d 1057, 1999 U.S. App. LEXIS 3142 (7th Cir. 1999); Keele v. Wexler & Wexler, 1996 U.S.Dist. LEXIS 3253 (N.D.Ill., March 18, 1996) (class), 1995 U.S.Dist. LEXIS 13215 (N.D.Ill. 1995) (merits), aff'd, 149 F.3d 589, 1998 U.S.App. LEXIS 15029 (7th Cir. 1998); Mace v. Van Ru Credit Corp., 109 F.3d 338, 1997 U.S.App. LEXIS 5000 (7th Cir., Mar. 17, 1997); Maguire v. Citicorp Retail Services, Inc., 147 F.3d 232, 1998 U.S.App. LEXIS 16112 (2d Cir. 1998); Young v. Citicorp Retail Services, Inc., 1998 U.S.App. LEXIS 20268 (2d Cir. 1998); Charles v. Lundgren & Assocs., P.C., 119 F.3d 739, 1997 U.S. App. LEXIS 16786 (9th Cir. 1997); Avila v. Rubin, 84 F.3d 222 (7th Cir. 1996), aff'g Avila v. Van Ru Credit Corp., 1995 U.S.Dist. LEXIS 461 (N.D.Ill., Jan. 10, 1995), later opinion, 1995 U.S.Dist. LEXIS 1502 (N.D.Ill., Feb. 6, 1995), later opinion, 1995 U.S.Dist. LEXIS 17117 (N.D.Ill., Nov. 14, 1995);  Tolentino v. Friedman, 833 F.Supp. 697 (N.D.Ill. 1993), aff'd in part and rev'd in part, 46 F.3d 645 (7th Cir. 1995); Blakemore v. Pekay, 895 F.Supp.972 (N.D.Ill. 1995); Oglesby v. Rotche, 1993 U.S.Dist. LEXIS 15687 (N.D.Ill., Nov. 4, 1993), later opinion, 1994 U.S.Dist. LEXIS 4866 (N.D.Ill., April 15, 1994); Laws v. Cheslock, 1999 U.S.Dist. LEXIS 3416 (N.D.Ill., Mar. 8, 1999);Davis v. Commercial Check Control, Inc., 1999 U.S. Dist. LEXIS 1682 (N.D.Ill., Feb. 12, 1999); Hoffman v. Partners in Collections, Inc., 1993 U.S.Dist. LEXIS 12702 (N.D.Ill., Sept. 15, 1993); Vaughn v. CSC Credit Services, Inc., 1994 U.S.Dist. LEXIS 2172 (N.D.Ill., March 1, 1994), adopted, 1995 U.S.Dist. LEXIS 1358 (N.D.Ill., Feb. 3, 1995); Beasley v. Blatt, 1994 U.S.Dist. LEXIS 9383 (N.D.Ill., July 14, 1994); Taylor v. Fink, 1994 U.S.Dist. LEXIS 16821 (N.D.Ill., Nov. 23, 1994); Gordon v. Fink, 1995 U.S.Dist. LEXIS 1509 (N.D.Ill., Feb. 7, 1995); Brujis v. Shaw, 876 F.Supp. 198 (N.D.Ill. 1995). Settlements in such cases include Boddie v. Meyer, 93 C 2975 (N.D.Ill.); and Cramer v. First of America Bank Corporation, 93 C 3189 (N.D.Ill.).

**22.**    Jenkins v. Heintz is a leading decision regarding the liability of attorneys under the Fair Debt Collection Practices Act.  I argued it before the Supreme Court and Seventh Circuit.  Avila v. Rubin is a leading decision on phony "attorney letters."

**23.    Fair Credit Reporting Act:** The firm has filed numerous cases under the Fair Credit Reporting Act, primarily as class actions.  One line of cases alleges that lenders and automotive dealers, among others, improperly accessed consumers' credit information, without their consent and without having a purpose for doing so permitted by the FCRA.   Important decisions in this area include: Cole v. U.S. Capital, Inc., 389 F.3d 719 (7th Cir. 2004), Murray v. GMAC Mortgage Corp., 434 F.3d 948 (7th Cir. 2006); Perry v. First National Bank, 459 F.3d 816 (7th Cir. 2006); Murray v. Sunrise Chevrolet, Inc., 441 F. Supp.2d 940 (N.D. Ill. 2006); Murray v. GMAC Mortgage Corp., 05 C 1229, _____ F.Supp.2d _____, 2007 U.S. Dist. LEXIS 26726 (N.D.Ill. April 10, 2007); Shellman v. Countrywide Home Loans, Inc., 1:05-CV-234-TS, 2007 U.S. Dist. LEXIS 27491 (N.D.Ind.,  April 12, 2007); In re Ocean Bank, 06  C 3515, 2007 U.S. Dist. LEXIS 28973 (N.D.Ill., March 16, 2007), later opinion,  2007 U.S. Dist. LEXIS 29443 (N.D. Ill., Apr. 9, 2007); Asbury v. People's Choice Home Loan, Inc., 05 C 5483, 2007 U.S. Dist.

LEXIS 17654 (N.D.Ill., March 12, 2007); Claffey v. River Oaks Hyundai, Inc., 238 F.R.D. 464 (N.D.Ill. 2006); Murray v. IndyMac Bank, FSB, 461 F.Supp.2d 645 (N.D.Ill. 2006); Kudlicki v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81103 (N.D. Ill., Nov. 2, 2006); Thomas v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81358 (N.D. Ill., Oct. 24, 2006); Pavone v. Aegis Lending Corp., 2006 U.S. Dist. LEXIS 62157 (N.D. Ill., Aug. 31, 2006); Murray v. E*Trade Financial Corp., 2006 U.S. Dist. LEXIS 53945 (N.D. Ill., July 19, 2006); Bonner v. Home 123 Corp., 2006 U.S. Dist. LEXIS 37922 (N.D. Ind., May 25, 2006); Murray v. Sunrise Chevrolet , Inc., 2006 U.S. Dist. LEXIS 19626 (N.D. Ill., Mar. 30, 2006); and Murray v. Finance America, LLC, 2006 U.S. Dist. LEXIS 7349 (N.D. Ill., Jan 5, 2006). More than 15 such cases have been settled on a classwide basis.

24. **Class action procedure:** Important decisions include Crawford v. Equifax Payment Services, Inc., 201 F.3d 877 (7th Cir. 2000); Blair v. Equifax Check Services, Inc., 181 F.3d 832 (7th Cir. 1999); Mace v. Van Ru Credit Corp., 109 F.3d 338, 344 (7th Cir. 1997); and Gordon v. Boden, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991).

25. **Landlord-tenant:** The firm has brought a number of class actions against landlords for various matters including failing to pay interest on security deposits or commingling security deposits, breach of the warranty of habitability, improper late charges, and various violations of the CRLTO. Reported decisions include: Wang v. Williams,343 Ill. App. 3d 495; 797 N.E.2d 179 (5th Dist. 2003); Onni v. Apartment Management and Investment Co., 344 Ill. App. 3d 1099; 801 N.E.2d 586 (2d Dist. 2003) (case challenging improper late charges, which later settled on a class basis for $200,000); Dickson v. West Koke Mill Village P'Ship, 329 Ill.App.3d 341 (4th Dist. 2002). Illustrative cases include: Hale v. East Lake Management & Developmental Corp., et al., 00 CH 16139, in the Cook County Circuit Court, Judge Madden granted class certification for tenants who had not been paid their security deposit interest after the end of each twelve month rental period. The East Lake case later settled on a classwide basis for over $400,000.

26. Some of the other reported decisions in our cases include: Elder v. Coronet Ins. Co., 201 Ill.App.3d 733, 558 N.E.2d 1312 (1st Dist. 1990); Smith v. Keycorp Mtge., Inc., 151 Bankr. 870 (N.D.Ill. 1992); Gordon v. Boden, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991), leave to appeal denied, 144 Ill.2d 633, 591 N.E.2d 21, cert. denied, U.S. (1992); Armstrong v. Edelson, 718 F.Supp. 1372 (N.D.Ill. 1989); Newman v. 1st 1440 Investment, Inc., 1993 U.S.Dist. LEXIS 354 (N.D.Ill. 1993); Mountain States Tel. & Tel. Co. v. District Court, 778 P.2d 667 (Colo. 1989); Disher v. Fulgoni, 124 Ill.App.3d 257, 464 N.E.2d 639, 643 (1st Dist. 1984); Harman v. Lyphomed, Inc., 122 F.R.D. 522 (N.D.Ill. 1988); Haslam v. Lefta, Inc., 1992 U.S.Dist. LEXIS 3623 (N.D.Ill., March 25, 1994); Source One Mortgage Services Corp. v. Jones, 1994 U.S.Dist. LEXIS 333 (N.D.Ill., Jan. 13, 1994).

27. Gordon v. Boden is the first decision approving "fluid recovery" in an Illinois class action. Elder v. Coronet Insurance held that an insurance company's reliance on lie detectors to process claims was an unfair and deceptive trade practice.

10

s/Daniel A. Edelman
Daniel A. Edelman

EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, 18th Floor
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)

11